# EXHIBIT 1

Steven M. Bauer (Admitted *Pro Hac Vice*)
Colin G. Cabral (Admitted *Pro Hac Vice*)
PROSKAUER ROSE LLP
One International Place
Boston, MA  02110
Telephone: (617) 526-9600
Facsimile: (617) 526-9899
sbauer@proskauer.com
ccabral@proskauer.com

Jonathan E. Rich (SBN 187386)
PROSKAUER ROSE LLP
2049 Century Park East, Suite 3200
Los Angeles, CA 90067-3206
Telephone: (310) 557-2900
Facsimile: (310) 557-2193
jrich@proskauer.com

Attorneys for
ENDECA TECHNOLOGIES, INC. and WAL-MART.COM USA, LLC*

*Additional Counsel Listed on Signature Block

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| SPEEDTRACK, INC. <br><br> *Plaintiff,* <br><br> v. <br><br> WAL-MART.COM USA, LLC <br><br> *Defendant.* | Case No. C06 7336 PJH <br><br> **FINAL INVALIDITY CONTENTIONS OF DEFENDANT WAL-MART.COM USA, LLC AND INTERVENOR ENDECA TECHNOLOGIES, INC.** |
| ENDECA TECHNOLOGIES, INC. <br><br> *Intervenor,* <br><br> v. <br><br> SPEEDTRACK, INC. <br><br> *Defendant in Intervention.* | |

FINAL INVALIDITY CONTENTIONS PURSUANT TO PATENT LOCAL RULE 3-6
Case No. C06 7336 PJH

Pursuant to Patent Local Rule 3-6 for the Northern District of California, Defendant Wal-Mart.com USA, LLC ("Wal-Mart.com") and Intervenor Endeca Technologies, Inc. ("Endeca") (collectively "Defendants") hereby disclose their final invalidity contentions related to U.S. Patent No. 5,544,360 ("the '360 Patent").

Plaintiff SpeedTrack, Inc. ("SpeedTrack") has asserted claims 1-4, 7, 11-14, and 20-21 of the '360 Patent against Defendants.[1]  Defendants' invalidity contentions are based on its present understanding of the asserted claims, interpretations of the asserted claims advanced by SpeedTrack in its infringement contentions, and the Court's Claim Construction Order, dated June 18, 2008.  Defendants reserve the right to amend or modify these contentions in accordance with Patent L.R. 3-7.

## I.   The identity of each item of prior art that allegedly anticipates each asserted claim or renders it obvious (Patent L.R. 3-3(a))

| Abbreviated Name | Full Name |
| --- | --- |
| Anick '91 | Anick et al., "Addressing the Requirements of a Dynamic Corporate Textual Information Base," Proceedings of the 14th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval, pp. 163-172, 1991. |
| Bergstresser '426 | U.S. Patent No. 5,111,426 (Filed: March 23, 1989; Issued: May 5, 1992). |
| Bernstein '947 | U.S. Patent No. 5,204,947 (Filed: October 31, 1990; Issued: April 23, 1993). |
| Borko '66 | Borko, "Utilization of On-Line Interactive Displays," Third Congress on Information System Science and Technology, Buck Hill Falls, Pennsylvania, November 20-23, 1966. |
| Bouve '170 | U.S. Patent No. 4,974,170 (Filed: January 25, 1990; Issued: November 27, 1990). |

---

[1] Plaintiff no longer asserts claims 5 and 6.

FINAL INVALIDITY CONTENTIONS PURSUANT TO PATENT LOCAL RULE 3-6
Case No. C06 7336 PJH

| Burnaugh '66 | Burnaugh, "The BOLD (Bibliographic On-Line Display) System, system Development Corporation, April 6, 1966. |
|---|---|
| Campbell '91 | Campbell, M, Agenda 2.0$^{TM}$ Made Easy, 1991, McGraw-Hill. |
| Cochran '648 | U.S. Patent No. 4,879,648 (Filed: September 19, 1986; Issued: November 7, 1989). |
| Duval '92 | Duval et al., "Towards the Integration of a Query Mechanism and Navigation for Retrieval of Data on Multimedia Documents," pp. 8-25, July 29, 1992. |
| Fallows '92 | Fallows, James, "Hidden Powers: Agenda can organize your life better than ordinary programs," The Atlantic, Vol. 269 No. 5, pp. 114-117, May 1992. |
| Fujisawa '733 | U.S. Patent No. 4,868,733 (Filed: March 26, 1986; Issued: September 19, 1989). |
| Gifford '91 | Gifford et al., "Semantic File Systems," Proceedings of the 13th ACM Symposium on Operating Systems Principles, pp. 16-25, October 1991. |
| Godin '86 | Godin et al., "Lattice Model of Browsable Data Spaces," Information Sciences, 40, pp. 89-116, 1986. |
| Godin '89 | Godin et al., "Design of a Browsing Interface for Information Retrieval," Proceedings of the 12th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval, pp. 32-39, 1989. |
| Hermann '689 | U.S. Patent No. 5,270,689 (Filed: October 25, 1989; Priority Claimed: October 27, 1988; Issued: December 14, 1993). |
| Kleinberger '074 | U.S. Patent No. 5,062,074 (Filed: August 30, 1990; Issued: October 29, 1991). |

3

| Lotus Agenda '90 | Freeware available at: http://www2.support.lotus.com/ftp/pub/desktop/Agenda/dos/2.0/misc/ |
|---|---|
| Meadow '89 | Meadow, C.T., "Online Access to Knowledge: System Design," Journal of the American Society for Information Science, 40(2): 86-98,1989. |
| Noerr '85 | Noerr et al., "Browse and Navigate: An Advance in Database Access Methods," Information Processing & Management, vol. 21, No. 3, pp. 205-213, 1985. |
| Palay '80 | Palay, A. J. and Fox, M. S. 1981, "Browsing through databases", Proceedings of the 3rd Annual ACM Conference on Research and Development in information Retrieval (Cambridge, England, June 23 - 27, 1980). Annual ACM Conference on Research and Development in Information Retrieval. Butterworth & Co., Kent, UK, pp. 310-324. |
| Parks '911 | U.S. Patent No. 5,093,911 (Filed: February 11, 1991; Priority Claimed: September 14, 1989; Issued: March 3, 1992). |
| Pollitt '83 | Pollitt, A.S., "End User Touch Searching For Cancer Therapy Literature – A Rule Based Approach," Proceedings of the 6th Annual International ACM SIGIR Conference On Research and Development In Information Retrieval, pp. 136-145, 1983. |
| Pollitt '88 | Pollitt, A.S., "A Common Query Interface Using Menuse – A Menu-Based User Search Engine", 12th International Online Information Meeting, London, December 6-8, pp. 445-457, 1988. |
| Shneiderman '91 | Schneiderman, B., "Visual User Interfaces For Information Retrieval," American Society for Information Science, Proceedings of the 54th Annual Meeting, Vol. 28, pp.379-384, 1991. |
| Schwartz '918 | U.S. Patent No. 5,047,918 (Filed: December 19, 1988; Priority Claimed: December 31, 1985; Issued: September 10, 1991). |
| Suzuki '89 | Published Japanese Patent Publication No. 64-1030, Application No. 62-155542, Inventor Noriyuki Suzuki (Filed: June 24, 1987; Published January 5, 1989). |

FINAL INVALIDITY CONTENTIONS PURSUANT TO PATENT LOCAL RULE 3-6
Case No. C06 7336 PJH

| Thought Pattern '91 | Thought Pattern Handbook, By Bananafish Software, Inc., 1991, San Francisco. |
|---|---|
| Williams '992 | U.S. Patent No. 5,162,992 (Filed: December 19, 1989; Issued: November 10, 1992). |
| Wong '71 | Wong et al., "Canonical Structure in Attribute Based File Organization," Communications of the ACM, pp. 593-597, September 1971. |

| Item offered for sale more than one year prior to the filing date for the '360 Patent | Date the offer for sale took place | Identity of entity that made the offer | Entity that made the information known |
|---|---|---|---|
| Nisus Compact | October 29, 1991 | Paragon Concepts, Inc. | MacWEEK |

5

**II.    Whether each item of prior art anticipates each asserted claim or renders it obvious (Patent L.R. 3-3(b))**

Defendants allege that the asserted claims 1-4, 7, 11-14, and 20-21 of the '360 Patent are invalidated as anticipated under 35 U.S.C. § 102 and/or invalid as obvious under 35 U.S.C. §103 as set forth below.

    1.    Godin '89 anticipates claims 1-4, 7, 11-13 and 20-21 and renders obvious claims 1-4, 7, 11-14, and 20-21.

    2.    Suzuki '89 anticipates claims 1-2, 4, 7, 12-13, and 20-21 and renders obvious claims 1-4, 7, 11-14, and 20-21.

    3.    Lotus Agenda 2.0, as described, for example, in Campbell '91 and Fallows '92, anticipates claims 1, 7, and 20 and renders obvious claims 1-4, 7, 11-14, and 20-21.

    4.    Kleinberger '074 anticipates claims 1, 2, 4, 11, 12 and renders obvious claims 1-4, 7, 11-14, and 20-21.

    5.    Shneiderman '91 anticipates claim 1 and renders obvious claims 1-4, 7, 11-14, and 20-21.

    6.    Duval '92 anticipates claims 1, 7, and 20-21 and renders obvious claims 1-4, 7, 11-14, and 20-21.

To the extent the asserted claims are not anticipated in light of the references cited above, the asserted claims of the '360 Patent are rendered obvious by the same references, taken alone or in any combination with one another, and/or in combination with any of the following references:

    7.    Anick '91

    8.    Bergstresser '426

    9.    Bernstein '947

    10.    Borko '66

    11.    Bouve '170

    12.    Burnaugh '66

6

13.  Campbell '91

14.  Cochran '648

15.  Fallows '92

16.  Fujisawa '733

17.  Gifford '91

18.  Godin '86

19.  Hermann '689

20.  Meadow '89

21.  Noerr '85

22.  Palay '80

23.  Parks '911

24.  Pollitt '83

25.  Pollitt '88

26.  Schwartz '918

27.  Thought Pattern '91

28.  Williams '992

29.  Wong '71

The Supreme Court's recent decision in *KSR International Co. v. Teleflex Inc., et al.*, 127 S. Ct. 1727 (2007) rejected the Federal Circuit's "rigid approach" to the question of obviousness under § 103. *Id.* at 1739. Specifically, the Court rejected the Federal Circuit's strict application of the "teaching, suggestion, or motivation" test, under which an invention was obvious only if a motivation or suggestion to combine the prior art teachings could be found in the prior art, the nature of the problem, or the knowledge of persons of ordinary skill. *Id.* at 1734. *KSR* now requires courts applying the law of obviousness to consider the "ordinary creativity" and "common sense" of persons of ordinary skill. *Id.* at 1742. On this point, the Court explained, "When there is a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill has good reason to pursue the known

7

1  options within his or her technical grasp.  If this leads to the anticipated success, it is likely the

2  product not of innovation but of ordinary skill and common sense." *Id.*

3       The size of electronic document and database record systems had been growing for many

4  years prior to the filing of the '360 Patent.  Many individuals recognized the need to develop

5  efficient electronic search and retrieval systems that are capable of searching through and

6  retrieving documents and pieces of information that satisfy a user's search criteria.  *See, e.g.,*

7  Anick '91, page 64, Section 3, 1st paragraph; Duval '92, Section 1.1, pages 8-9; Godin '89, page

8  32, Section 1; and Cochran '648, col. 1, line 60 through col. 2, line 24).  Accordingly, due to the

9  highly related nature of the subject matter of the references listed in Exhibit A, it was obvious at

10  the time of the filing of the '360 Patent to combine any of the references thereby rendering

11  obvious the asserted claims of the '360 Patent.

12       For example, Godin '89 describes an information retrieval system used to browse for

13  documents in a computer system.  *See, e.g.,* page 32, Abstract and Figs. 3-12.  Cochran '648

14  teaches a search system for selecting and obtaining records in a computer system.  *See, e.g.,* Col.

15  4:37-68.  Given these disclosures, it would have been obvious to combine these references.  Thus,

16  it was obvious at the time of the filing of the '360 Patent to combine Godin '89 and Cochran '648

17  thereby rendering obvious claims 1-4, 7, 11-14, and 20-21 of the '360 Patent.

18
19  **III.  Chart identifying where specifically in each alleged item of prior art each element of each asserted claim is found (Patent L.R. 3-3(c))**

20       Defendants' chart is attached as Exhibit A.

21  **IV.  Document Production Accompanying Invalidity Contentions (Patent L.R. 3-4)**

22       Defendants are producing prior art references and corroborating evidence concerning prior

23  art systems that do not appear in the file histories of the '360 Patent and have not previously been

24  produced in this case.

25
26
27
28

8

**V.      Any grounds of invalidity based on indefiniteness under 35 U.S.C. § 112(2) or enablement or written description under 35 U.S.C. § 112 (1) of any of the asserted claims (Patent L.R. 3-3(d))**

Pursuant to P.R. 3-3(d), Defendants state below the grounds upon which Defendants contend the asserted claims of the '360 Patent are invalid for failure to meet the requirements of 35 U.S.C. §§ 112(1).  These arguments are in the alternative to Defendants' other invalidity arguments.

The disclosure of the '360 Patent fails to satisfy the requirement of 35 U.S.C. § 112(1) because it fails to enable one of skill in the art to make and/or use the claimed inventions without undue experimentation and/or fails to satisfy the written description requirement.

As an example, the phrase "for each category description in the search filter there is guaranteed to be at least one entry in the file information directory having a set of category descriptions matching the set of category descriptions of the search filter" renders the claims invalid because the disclosure of the '360 Patent fails to enable one of skill in the art to make and/or use the claimed invention without undue experimentation.

As another example, the phrase "testing if only one file name is displayed, and if so, then opening the file corresponding to that file name" renders claim 14 invalid because the disclosure of the '360 Patent fails to enable one of skill in the art to make and/or use the claimed invention without undue experimentation.

SpeedTrack's deficient Infringement Contentions, which fail to identify the elements of the accused products that are covered by the elements of the asserted claims, largely prevent Defendants from ascertaining how SpeedTrack may be construing the asserted claims, and thus how SpeedTrack's purported constructions may render the claims non-enabled and/or lacking written description support.  Defendants thus reserve the right to seek leave from the Court to amend their Invalidity Contentions to identify how the asserted claims of the '360 Patent fail to satisfy the requirements of 35 U.S.C. §112.

9

1  DATED: August 8, 2008                    PROSKAUER ROSE LLP
2                                           Steven M. Bauer
                                            Colin G. Cabral
3                                           Jonathan E. Rich

4
                                    By:  /s/ Steven M. Bauer
5

6                                           Attorneys for
7                                           ENDECA TECHNOLOGIES, INC. and
                                            WAL-MART.COM USA, LLC
8

9  Additional Counsel

10
   Roderick M. Thompson (SBN 96192)
11 Andrew Leibnitz (SBN 184723)

12 FARELLA BRAUN &MARTEL LLP
   235 Montgomery Street, 17th Floor
13 San Francisco, CA 94104
   Telephone: (415) 954-4400
14 Facsimile: (415) 954-4480
   rthompson@fbm.com
15 aleibnitz@fbm.com

16 Attorneys for Defendant,
   WAL-MART.COM USA, LLC
17

18

19

20

21

22

23

24

25

26

27

28
                                    10

FINAL INVALIDITY CONTENTIONS PURSUANT TO PATENT LOCAL RULE 3-6
Case No. C06 7336 PJH

**PROOF OF SERVICE**

I declare that: I am employed in the county of Suffolk, Massachusetts.  I am over the age of eighteen years and not a party to the within cause; my business address is: PROSKAUER ROSE LLP, One International Place, Boston, MA 02110.

On August 8, 2008, I served the forgoing document, described as:

FINAL INVALIDITY CONTENTIONS OF DEFENDANT WAL-MART.COM USA, LLC AND INTERVENOR ENDECA TECHNOLOGIES, INC.

| | |
|---|---|
| ☒ | By placing ☐ the original ☒ a true copy thereof enclosed in sealed envelopes addressed as follows: PLEASE SEE ATTACHED SERVICE LIST |
| ☒ | (By Email) By transmitting a true and correct copy in PDF format thereof via email transmission, by agreement of counsel |
| ☐ | (By Mail) I am "readily familiar" with the Firm's practice of collection and processing correspondence for mailing.   Under that practice, it would be deposited with U.S. postal service on that same day with postage thereon fully prepaid in the ordinary course of business. |
| ☐ | (By Personal Service) By personally delivering such envelope to the addressee. |
| ☒ | By causing such envelope to be delivered by the office of the addressee by OVERNIGHT DELIVERY via UPS or by other similar overnight delivery service. |
| ☐ | (State) I declare under penalty of perjury under the laws of the State of California that the above is true and correct. |
| ☒ | (Federal) I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made. |

Executed on August 8, 2008 at Boston, MA.

/s/ Colin Cabral

11

1

**SERVICE LIST**

2

| HENNIGAN, BENNETT & DORMAN LLP | Attorneys for Plaintiff, |
|---|---|
| RODERICK G. DORMAN (dormanr@hbdlawyers.com)<br>MARC MORRIS (mmorris@hbdlawyers.com)<br>ALAN P. BLOCK (blocka@hbdlawyers.com)<br>865 South Figueroa Street, Suite 2900<br>Los Angeles, CA 90017<br>Telephone: (213) 694-1200<br>Facsimile: (213) 694-1234 | SPEEDTRACK, INC. |

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FINAL INVALIDITY CONTENTIONS PURSUANT TO PATENT LOCAL RULE 3-6
Case No. C06 7336 PJH

*SpeedTrack, Inc. v. Endeca, Inc.,* **C06-7336-PJH (N.D. California)**
**EXHIBIT A to Defendant's Invalidity Contentions:**
**Claim Chart for the '360 Patent**

| U.S. Patent No. 5,544,360 | Prior Art |
|---|---|
| 1. A method for accessing files in a data storage system of a computer system having means for reading and writing data from the data storage system, displaying information, and accepting user input, the method comprising the steps of: | [see body of claim] |
| (a) initially creating in the computer system a category description table containing a plurality of category descriptions, each category description comprising a descriptive name, the category descriptions having no predefined hierarchical relationship with such list or each other; | |
| | Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows: 01 Metal Cored Introduction 02 Metal Cored Spec & Mfg's Designation 03 Metal Cored Application Selection 04 Metal Cored Procedure Data" |
| | Borko '66 - p. 22, 2nd full paragraph, "He sits at the inquiry station, and first interrogates the dictionary to determine which words can be used as index terms for retrieval purposes." |
| | Bouve '170 – col. 3, ll. 5-11 "As noted, the subscriber information preferably includes the coordinates of the subscriber, the characteristics of the subscriber, and other relevant information such as the address and phone number of the subscriber."; col. 4, ll. 10-15, "said data including … a characteristic for each subscriber, wherein said characteristic is common to a group of subscribers." |
| | Burnaugh '66 – p. 6, "Included in each data entry are all terms by which the entry is to be referenced. These are defined by first designating "descriptors" for the entry." |

| | Campbell '91, at 51-52, "A category is one of the tools used with Agenda to make items (information) more meaningful. Categories are used in much the same way as you would mentally categorize pieces of information. . . Agenda allows you to assign items of information to one or more categories. Agenda can even make automatic assignments to categories for you. Once items are assigned to categories, the items can be displayed in view by one or more categories. . . You can create categories that are all on the same level. All these categories would be grouped under the default level of Main, which is included in any Agenda file or database that you create. If all the categories you put in the database are on the same level, they might look something like this:

     Main
         Initial Section
         Contacts
         Promotions
         Volume"

Campbell '91, at 70, "Agenda provides a direct method of creating and manipulating the data's structure though the Category Manager." |
| | Cochran '648 – Fig. 4; col. 2, line 10 – line 13, there is no single hierarchical structure in which all categories and category terms are linked - "it presents all possible decision making categories at the same time, i.e., simultaneously and usually continuously on a single computer screen"; col. 7, line 22 – line 55, list of terms/category descriptions and "Certain of the lists shown in Fig. 4 are fixed in length."

'548 File History, Amendment filed May 9, 1994, p. 14 – "In contrast, the present invention is not directed to generating queries or data sets for a database, but is a method for accessing <u>files</u> in a data storage system. |
| | Duval '92 – page 17, Section 3.3.2, 1[st] paragraph, "In the Captive project … we used the Medical Subject Headings (MESH) to classify audio-visual material related to medicine" – predefined list; 5[th] paragraph, "Users do not construct keywords themselves." |

| | Fujisawa '733 – FIGS. 2, 5; col. 9, ll. 3-15; col. 10, ll. 57-64, "More specifically, FIG. 5 shows a table which lists definitions of words representing the concepts. Basically, the table is composed of a column containing identification numbers …, …concept names …, and a column containing indications as to whether the expressions are primary or secondary ones." |
| --- | --- |
| | Gifford '91 – page 18, Section 3, 2nd paragraph, "Files stored in a semantic file system are interpreted by file type specific transducers to produce a set of descriptive attributes that enable later retrieval of the files.  An attribute is a field-value pair, where a field describes a property of a file (such as its author, or the words in its text), and a value is a string or integer." |
| | Godin '86 – page 93, Section 2.1, 1st paragraph, "A controlled keyword dictionary is not a necessity, although it can prove useful in certain situations to increase the overlap of keyword usage"; and Fig. 1, examples of keywords "Vacation, Alberta, Hunting, Ontario, Fishing." |
| | Godin '89 – page 33, col. 2, 1st paragraph, "We do not identify any term categories such as author, year or museum, although such a generalization is possible"; and references Godin '86 which states on page 93, Section 2.1, 1st paragraph, "A controlled keyword dictionary is not a necessity, although it can prove useful in certain situations to increase the overlap of keyword usage." |
| | Hermann '689 – col. 3, lines 4-8, "It may be particularly advantageous in this connection to provide an additional memory which contains all the possible data records. For a vehicle guiding system, for example, the stored street names may be filed in the memory." |
| | Kleinberger '074 – col. 8, lines 1-11, "A keyword file 46 contains variable-size records 46a listing every keyword which has been defined in the textbase. The keywords may have been defined in several different ways; for example, the author may define the keywords as the text is entered, the keywords may be defined automatically through the use of an automatic keywording feature as described below, text down-loaded from a commercial data base may have keywords already predefined, etc. A keynumber is allocated to each keyword on the basis of its position in the keyword file 46." |

| | Meadow '89 – p. 87, 2nd col., 1st full paragraph, "Formulating a search means completing a form, such as that shown in Figure 1….The search formulation consists of a set of *facets*, each consisting of a set of *terms*. The Boolean logic implied is the union of the sets for all terms in a facet and the intersection of the facet sets"; FIG. 1, subjects have no hierarchical relationship, "seismic detection", "seismic events", and "seismology"; and p. 90, 1st col., 1st full paragraph, "The user first enters the natural language statement, which step can be omitted.  Then begins a series of selections of the category of facets (subject, author, …) and entry of the name or value of the category, as: SUBJECT: earthquakes SUBJECT: tremors …." |
| | Noerr '85 – p. 206, Section 2, para. 1, "A list of item keys (words) is displayed and this is scrolled until the desired word is on the screen.  This word is selected by pointing, and the result set is created." |
| | Palay '80 – p. 315, "Option 1 will provide a list of acronyms and keywords.  The keywords are organized as a list of options." |
| | Pollitt '83 – Fig. 1; p. 137, col. 2, last paragraph, "All the terms….. (GENERAL SARCOMA (ANGIOSARCOMA) (CARCINOSARCOMA)…" <br><br> p. 139, col. 1, last paragraph, "Frames were constructed as straightforward text files using a full screen editor and programs were written in PASCAL which read the text files and generated formatted files with elements for storing the term, the X-Y location of the start of the term, the length of the term, a selection indicator and linking information to a further name if necessary" |
| | Pollitt '88 – p. 447, Figure and 5th paragraph, categories having no hierarchical relationship between each other, "the first menu presented to the user lists the 15 categories"; p. 448, 1st Figure, categories/terms do not have a hierarchical relationship between each other. |
| | Schwartz '918 – col. 4, lines 12 through col. 6, line 63, "file-attributes," "not limited to selecting from a fixed number of predefined attributes," and col. 5, lines 9-15 "In systems of the prior art which permit the use of file and link attributes, the number and names of file and link attributes are fixed and the user can only change values of limited file and link attributes already associated with particular files and links. The user cannot undertake to establish new file or link attributes." |

| | |
|---|---|
| | Shneiderman '91 – category description table, p. 381, Figures 2 and 3, e.g., "Alabama, Bahamas, California"; and col. 2, 2nd paragraph, "within an attribute, multiple values can be selected in a single filter and across multiple attributes". |
| | Suzuki '89 – English translation – page 3, last paragraph, describes prior art file search method in which "All of the searching keywords should be known in advance." |
| | Thought Pattern '91 – page 4, paragraph 2, "Tabs are the means of categorization"; and page 5, 1st full paragraph, "However, ThoughtPattern maintains a group called "ALL TABS" that is a master list containing all the tabs in the file." |
| | |
| (b) thereafter creating in the computer system a file information directory comprising at least one entry corresponding to a file on the data storage system, each entry comprising at least a unique file identifier for the corresponding file, and a set of category descriptions selected from the category description table; and | |
| | Bergstresser '426 – col. 2, ll. 14-17 "The information of interest has previously been categorized into subsets and sub-areas of subsets and each subset has an index indicating the sub-areas of each subset. This information is stored in the storage means." |
| | Bouve '170 – col. 3, ll. 25-30 "A similar process is illustrated in FIG. *3a* with respect to the subscriber information. The primary data base means 10 generates a set of subscribers within a predetermined area of the proposed base station, and the information including the X and Y coordinates of the subscribers is compressed." |
| | Burnaugh '66 – pg. 7, "As the table of retrieval terms is compiled, each entry generates a list of pointers to the stored information referenced by that entry….Each retrieval term in the dictionary has an associated address that locates a data entry referenced by that term.  Within the data entry is the address of the next data entry referenced by the term….The merits and faults of tables with such extensive associative linking are being evaluated.  Since the data are not totally indexed, this structure is feasible.  Once the data are processed in this manner, it is easy to convert the loops to the more conventional lists (if desired)." |

| | |
|---|---|
| | Campbell '91, at 5, "Figure 1-2 shows the initial screen where you begin your entries. Agenda can immediately being to categorize some of your entries by the type of activity they represent and is able to group together activities for this week, month, or other time periods."<br><br>Campbell '91, at  7, "Figure 1-3 shows all the to-do items that you have entered and the categorizations that Agenda was able to make on its own."<br><br>Campbell '91, at 9, "Agenda assigns your entry to both Calls and Writing in the Activity column and assigns it to Steve in the People column.  Your screen should look like Figure 1-4."<br><br>Campbell '91, at 12-13, "Your screen should now look like Figure 1-5.  The date entries will be different, but the other parts of the entries should be identical." |
| | Cochran '648 – Fig. 14, col. 20, line 54 through col. 21, line 19, records, indices, identifiers, correlators, addresses |
| | Duval '92 – page 17, Section 3.3.2, 2nd paragraph, "The classification of a document in the structure can then be represented by the set of keywords identifying the nodes that correspond to the topics treated in the document. This set of keywords can be stored in the database to describe the content of the document." |
| | Fujisawa '733 – FIG. 9; col. 12, ll. 21-40, "Next, a table D for defining document images will be described with reference to FIG. 9.  … As will be apparent, it is possible to combine all the concepts with respective document images. …Further, a single concept may be annexed with a plurality of different documents." |
| | Gifford '91 – page 18, Section 3, 5th paragraph, "A transducer is a filter that takes as input the contents of a file, and outputs the file's entities and corresponding attributes"; Fig. 2; page 20, col. 1, 1st paragraph, "The contents of a value virtual directory is a set of entities, one for each entity in the universe that has the attribute described by the name of the value virtual directory and its parent field virtual directory"; and page 20, col. 2, 3rd paragraph, "The indexing process is responsible for keeping the index of file system contents up-to-date." |
| | Godin '86 – page 93, Fig. 1, Object-keyword relationship; and Section 2.1, 1st paragraph, "objects (documents)" and "Objects may contain text or graphic information in any suitable format." |
| | Godin '89 – page 33, Fig. 1, document-term relationship; and references Godin '86. |

| | |
|---|---|
| | Hermann '689 – col. 6, lines 10-19, "Particularly in connection with the entering of letter sequences, a further embodiment of the invention is particularly useful. In this embodiment, the possible sequences of letters are stored and filed in an assigned memory 7 as shown in FIG. 6. Those letter sequences are possible in this case which are documented in the system in any manner. In the case of a navigation system, this means that the memory contains the street names or city names of the existing city maps or general maps." |
| | Kleinberger '074 – col. 8, lines 12-19, "An index of which texts contain which keywords is kept in text keyword file 48. This file contains a variable-size record 48a for each text in the textbase, the entries being in the form of the number of the text being referred to, followed by a list of the keynumbers of the keywords associated with that text, followed by an end marker to indicate the end of that list and then the entry for the next text." |
| | Meadow '89 – p. 93, 1st col. 4th paragraph, links to records because records are viewed, "The searcher's evaluations of records viewed while browsing are a valuable source of feedback to the searcher." |
| | Noerr '85 – See, Fig. 2, Title, Author, Subject. |
| | Palay '80 – p. 315, "The fourth option leads to a list of categories under which the current article has been classified.  These categories are options that point back into the classification hierarchy." |
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "index", "search terms", "object names"; "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |
| | Pollitt '88 – p. 47, 3rd paragraph, file information directory is separate from files, "The menus in this system were constructed automatically by analyzing a downloaded subset of 73,000 MEDLINE references"; and p. 452, "Up to this time no access to the database has been required." |

| | |
|---|---|
| | Schwartz '918 – Background (col. 1, line 8 through col. 4, line 9); col. 4, lines 12-25, "characterize stored data files ("nodes") according to user-definable "file attributes"; col. 4, lines 26-43; col. 10, lines 19-65, "The machine 14 identifies each data file (node) by two parameters: "NodeIndex", a unique code associated with the node, and "Time", a number determined according to the date and time that the node was created"; col. 11, line 55 – col. 12, line 53, "A node dictionary 24 is a file containing a set of entries ("node records") each entry containing a record of information about a node. There is one such node dictionary 24 entry for every node." |
| | Shneiderman '91 – p. 381, col. 2, "Our approach was to apply the metaphor of water flowing from left to right through a series of pipes and filters, where each filter lets through only the appropriate documents and the pipe layout indicates relationships of AND or OR." |
| | Suzuki '89 – English translation - page 14, Fig. 2. |
| | Thought Pattern '91 – page 4, 3rd paragraph, "Tabs can be added to or removed from items." |
| | Williams '992 – col. 5, lines 50-57, documents and attributes, document profile information; col. 6, lines 30-39, "Document 1 has attributes X, Y, and Z", see FIG. 9 [DOC-1 ATTRIBUTE-X ATTRIBUTE-Y ATTRIBUTE-Z…] |
| | |
| (c) thereafter creating in the computer system a search filter comprising a set of category descriptions, wherein for each category description in the search filter there is guaranteed to be at least one entry in the file information directory having a set of category descriptions matching the set of category descriptions of the search filter. | |
| | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Bernstein '947 – col. 1. lines 43-53, "contents of a pull-down menu typically do not change based on the state of the application at any given time (though they may be enabled or disabled/grayed)." |

| | |
|---|---|
| | Bouve '170 – col. 1, ll. 42-59; col. 2, ll. 60-65 "In operation, a user selects one of the input keys 12 corresponding to the characteristic of the organization desired. For example, if a key labeled "Drugstores" is activated, internal electronic means in the base station 2 searches its data base of subscribers for the group of subscribers which are drugstores." |
| | Borko '66 – p. 24, 3rd paragraph – p. 25 3rd paragraph, "selects six terms and formulates these into a search request by indicating that he would like to have displayed the list of document numbers that contains any of these six terms; that is, he combines these terms by means of and OR rather than an AND logic, although both the AND and NOT logic are also available….The system tells him how many entries in this data base (1745 abstracts) are referenced by each term.  He now orders the system to SEARCH/ and the system responds that there are 51 ENTRIES….it is clear that some documents were indexed by more than one.  The system locates these 51 documents and displays the list by identification number and index term." |
| | Burnaugh '66 – p. 11 – p. 12, "Retrieval terms are separated with Boolean connectors: and, or, and not….The count of entries returned by the program is for the complete data base.  At any time the request COUNT will cause the program to relate back the exact number of entries establish, taking into account all terms and the Boolean connectors"; p. 16, "The display also shows the count of entries in the data base for the activated term. The selection of a category or retrieval term with the light pen does not cause the term to be considered for the retrieval set"; "The Search mode displays a correlation between the entries and the retrieval terms….The column for the appropriate term is ticked if it references the entry." |

| | |
|---|---|
| | Campbell '91, at 84, "You can work with any of the information in your database in a view.  Although the item column is frequently shown in the first column of a view, you can position it anywhere in the view.  You can display any of the categories in your database as sections in a view, and the items assigned to each category will appear beneath it."<br><br>Campbell '91, at 116, "Filters create a screen that items must pass through before they are shown in a view.  You can create filters to include or exclude items with assignments to certain categories, and you can establish a filter with one category or many in the database.  Normally the categories are joined with an implied 'and' as Agenda processes the items against the current filter screen to create a view.  In other words, for an item to be displayed when more than one filter category is chosen, the item must possess all the necessary category assignments to be displayed in the view." |
| | Cochran '648 – col. 10, lines 28-60, "In dynamic lists, every term that appears in the list can be found in one record in the data base because the terms in the list correspond to the particular data fields extracted from the presently available records"; col. 11, lines 1-25, "Taking Previous Decisions into Account", "A portion of the list will be presented at a location if earlier selections indicate that only some terms in a list are valid choices", "the list of color will be determined by the price that has been chosen." |
| | Duval '92 – page 20, Section 4.2 Document Retrieval: a Practical Implementation, 1st paragraph, "navigational and query approach"; Figure 2; page 21, 2nd paragraph, "A query to the database can be constructed by selecting topics during navigation"; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database.  This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – FIGS. 11-23, 25; col. 19, ll. 29-34; col. 19, ll. 41-55 "Referring to FIG. 10, the current node is moved to the concept "ARTICLE" and an instruction q is inputted to start the generation of search (retrieval) formula. The system determines the generic relationships defined for the concept "ARTICLE" inclusive of those inherited from the superclass concept to display them in the frame format, as shown in FIG. 19. … Then, the user can add more concrete information than the one being currently displayed …"; col. 19, ll. 45- col. 24, ll. 22. |

| | |
|---|---|
| | Gifford '91 – page 18, col. 2, 7th paragraph through page 19, col. 1, "The associative access interface to a semantic file system is based upon queries that describe desired attributes of entities.  A query is a description of desired attributes that permits a high degree of selectivity in locating entities of interest.  The result of a query is a set of files and/or directories that contain the entities described.  Queries are Boolean combinations of attributes, where each attribute describes the desired value of a field.  It is also possible to ask for all of the values of a given field in a query result set.  The values of a field can be useful when narrowing a query to eliminate entities that are not of interest." |
| | Godin '86 – page 93, Section 2.1, 2nd paragraph, "Traditional search methods for this kind of database include menu selections … or using an inverted file (list of keywords), possibly with Boolean queries"; page 96, Section 2.3, 1st and 2nd paragraphs, "browsing," "search context," "define fewer objects"; Fig. 3; and page 97, Fig. 4 and Table 1. |
| | Godin '89 – page 38, Figs. 3-8, illustrating search filters and heading entitled "More specific queries" which are available to a user to ensure there is guaranteed to be at least one entry. |
| | Hermann '689 - col. 3, lines 8-18, "For the input of the desired street name, the visual aid may now be designed such that, during the inputting of the individual letters of the street name, in front of each next letter, only those letters are visually emphasized which are part of a street name stored and filed in the memory. This not only accelerates the inputting of the street name, but it is also achieved that only those street names can be entered which are present in the memory. The vehicle user can therefore be sure that the street name entered by him is actually present in the memory"; and col. 6, lines 46-52, "On the video screen, all those letters are now visually emphasized which are present in second place of all the street names stored in the memory starting with letter "d". In this case, they are, for example, the letters "a", "e", "i", "o", "r" and "u". The designation of the letter "a" is then made and entered/set by means of the enter function." |

Kleinberger '074 – col. 9, lines 6-51, "The procedure by which the user searches the textbase to find a particular text or texts is illustrated in FIG. 5. The user initially enters his search request at 72, in the form of the keyword or keywords which describe the information he is looking for. Boolean combinations or keywords may be used in the description to logically describe the set of texts which is being searched for. If the user has asked that similar words or pre-defined "equivalent" words be substituted into his search request, the substitution is made at this time. (This process is described below and in FIGS. 12 through 14.) The program then searches the textbase at 74 to locate all texts which match the search request, as is shown in further detail in FIG. 6. At 76, the program analyzes the set of texts which are found to satisfy the search request as shown in FIGS. 7 and 10, and at 78, the program displays the results of this analysis at the user's display terminal (screen) as shown in FIG. 8.  As illustrated in FIG. 6, texts are selected by scanning the text-keyword file 48 for each keyword in the search request, and building a list of the texts which match the request. This list is constructed by taking from the search request each keyword in turn at 80, looking up its keynumber at 81 in the keyword file 46, and then scanning the text-keyword file 48 to find all texts which contain that keynumber at 82. The numbers of the texts are added to the list as they are found at 82. This list is then combined at 83 with the list of texts which had been found by previous iterations of this process, which dealt with keywords mentioned in earlier parts of the keyword request. The lists are combined according to the logical operation specified by the user. At 84, the process is repeated, the list produced by each successive iteration being combined with the list created by all previous iterations, until all the keywords in the search request have been dealt with. At 85, the program checks if the user has requested that the search be limited to texts created (or modified) within certain date limits. If the user has imposed no such date limits, at 86 the text selection is terminated. If the user has requested date limits, at 87 the listed texts are checked against dates stored in the text pointer file 44 and only those texts whose creation/modification dates fall within the limits are retained.  The program then analyzes the set of texts which has been found and presents the results of that analysis."

| | Meadow '89 – Meadow '89 – p. 92, Translation and Transmission of a Search, ""When the user releases the search, it is translated into the language of the target database search system"; Display of Results, "As the search results are received, they are posted on the table used to represent the search (Figure 6) so that the searcher sees the result of each term and each facet, as well as the whole search"; and p. 93, FIG. 7, facets are provided by the system and therefore only exist if a record exists that has that facet, "seismic detection 5126", "seismic events  432", "seismology  1856". |
| | Noerr '85 – p. 209, 2nd paragraph, ""If a multiple choice is made at one level, the choices at the next are union of those possible.  This the choices exhibit a Boolean equivalent string of: ….The stepwise nature of the search means that earlier choices will limit those at a later stage"; "ninth paragraph, "Each "browse-select" and "link" create a new set of records to investigate or to use as the start point for another cycle.  This allows long paths to be followed.  These paths may be across many item types, or may loop between a few." |
| | Palay '80 – p. 320, section 20.3.1, "Instead of producing a list of entries, the new search procedure will be used to restrict the view of the database.  For example, if the user is again at Artificial Intelligence, and he decides he only wants to see information related to Games, then by specifying that parameter the user will only be shown entries in the system that do relate to Games.  For example, in *Figure 20.8* only options 1 and 3 would be included in the entries list.  Instead of actually doing the search, the parameters would be used to remove, from the view of the user, all unrelated entries.  At any time the user may refine or expand the scope of his search." |
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |

| | |
|---|---|
| | Pollitt '83 – p. 139, 3. Touch Term Selection, "The advantage of the presentation described in Section 2 is that the user need not type but has only to indicate a term using some mechanism.  Indicating a term may cause it to be part of a search specification or lead on to more detailed specification.  This overcomes one of the physical obstacles to online retrieval, the problem of having to type, which is a significant obstacle in medicine with such rich vocabulary amply demonstrated by the first disease term in FRAME 21 above"; col. 2, last paragraph through p. 140, "The programming techniques adopted using PASCAL were typical, using stacks to establish which frames were to be visited and a trace of the frames visited to allow backtracking to take place, the switching of Boolean flags held against each term on the formatted record for the frame to indicate selection and deselection and to act as the memory of selections"; and p. 137, col. 1, 2. An End User Interface based on MeSH, ""For example, it is necessary to hide the use of sub-headings so as to present a uniform term selection procedure and to better indicate the meaning of a particular term when it refers to a less specific set of references than its name implies." |
| | Pollitt '88 – p. 447, 1st paragraph, "Menus present the user with a view of the database.  The concept names are qualified by two figures, the first indicating the number of references in the database for that concept and the second giving the number of concepts beneath that displayed on the current menu….These menus provide a most effective browsing tool"; 4th paragraph, "The user highlights potential concepts for selection by moving a mouse"; and p. 454, "MenUSE guarantees to present a description and a non-zero number of references for each selected concept as a concept will only appear on a menu if there are references on that concept in the database." |
| | Schwartz '918 – col. 5, line 47 through col. 6, line 2, "The system then identifies all files characterized by the selected file attribute values." |
| | Shneiderman '91 – p. 381, col. 2, "Our approach was to apply the metaphor of water flowing from left to right through a series of pipes and filters, where each filter lets through only the appropriate documents and the pipe layout indicates relationships of AND or OR.  ANDS are shown as a linear sequence of filters, suggesting the successive application of required criteria (Figure 2).  As the flow passes through each filter the flow is reduced ….When the parallel paths converge the width of the flow reflects the size of the union of the document sets." |
| | Suzuki '89 – English translation - page 4, 2nd paragraph; page 6, last paragraph – page 7, 1st paragraph. |

| | |
|---|---|
| | Thought Pattern '91 – page 5, 2nd full paragraph, "Searches are a mechanism for retrieving selected items from the information base.  They are built from …tab criteria." |
| | |
| 2. A method for accessing files in accordance with claim 1, wherein each category description comprises a user defined category name and a unique category description identifier created by the computer system. | |
| | Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows:<br>01 Metal Cored Introduction<br>02 Metal Cored Spec & Mfg's Designation<br>03 Metal Cored Application Selection<br>04 Metal Cored Procedure Data" |
| | Cochran '648 – col. 1, lines 38 – 50, "Usually terms in menus are numbered and the user types the numeric character that corresponds to the chosen term"; Fig. 3 and col. 5, lines 28 – 54, list of terms $T_0 – T_{n-1}$; and Fig. 14, col. 20, lines 54 – 63, "Each item in index a includes a two letter state code followed by the first letter of the city in the particular state." |
| | Fujisawa '733 – FIGS. 2, 5; col. 9, ll. 3-15; col. 10, ll. 57-64, "More specifically, FIG. 5 shows a table which lists definitions of words representing the concepts. Basically, the table is composed of a column containing identification numbers …, …concept names …, and a column containing indications as to whether the expressions are primary or secondary ones." |
| | Gifford '91 – page 23, col. 1, 3rd paragraph, "Users could assign attributes to file system entities in addition to the attributes that are automatically assigned by transducers." |
| | Godin '86 – pages 93 and 94, Keywords "Vacation, Alberta, Hunting, Ontario, Fishing" and identifiers "A, F, H, O, V"; and page 109, Fig. 12, "11. CMU DESIGN HARDWARE", "10. CMU 71 ARTIFICIAL INTELLIGENCE." |
| | Godin '89 - references Godin '86. |

15

| | |
|---|---|
| | Kleinberger '074 – col. 8, lines 1-11, "A keyword file 46 contains variable-size records 46a listing every keyword which has been defined in the textbase. The keywords may have been defined in several different ways; for example, the author may define the keywords as the text is entered, the keywords may be defined automatically through the use of an automatic keywording feature as described below, text down-loaded from a commercial data base may have keywords already predefined, etc. A keynumber is allocated to each keyword on the basis of its position in the keyword file 46." |
| | Palay '80 – See, e.g, Figure 20.15; p. 313, 2nd full paragraph, "The user moves onto the frame describing artificial intelligence (*Figure 20.6*) and discovers that learning is one of the sub-categories (under Learning and Adaptive Systems)." |
| | Pollitt '83 – Fig. 1; p. 137, col. 2, last paragraph, "All the terms….. (GENERAL SARCOMA<br>        (ANGIOSARCOMA)<br>        (CARCINOSARCOMA)..."<br><br>p. 139, col. 1, last paragraph, "Frames were constructed as straightforward text files using a full screen editor and programs were written in PASCAL which read the text files and generated formatted files with elements for storing the term, the X-Y location of the start of the term, the length of the term, a selection indicator and linking information to a further name if necessary" |
| | Schwartz '918 – col. 17, lines 52-54, "Attribute: an attribute name (a character string)", "AttributeIndex: unique identification for an attribute name (a number)"; and col. 271 and 272, "If attribute index inx is in the attributes array I then returns its index in the array; otherwise adds it to the array and returns its index in the array." |
| | Suzuki '89 - English translation - page 11, 2nd paragraph "For example, the keyword 'artificial intelligence' can be indicated by inputting the number "1" from the keyword 4"; and page 14, Fig. 2. |
| | |
| 3. A method for accessing files in accordance with claim 2, wherein each category description further comprises a category type designation. | |

| | |
|---|---|
| | Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows:<br>01 Metal Cored Introduction<br>02 Metal Cored Spec & Mfg's Designation<br>03 Metal Cored Application Selection<br>04 Metal Cored Procedure Data" |
| | Burnaugh '66 – p. 6, "Several descriptors are specifically defined in the program to handle document data.  These are *title, *dn (16-character-maximum accession number, unique for each entry), and *abstract." |
| | Cochran '648 – Figs. 1a – 2 and 4, Price, Size, Color, City & Hotel, Ranges, Activities. |
| | Duval '92 – page 14, Section 3.1, 1st paragraph, "employees that work for a department with name ='research'"; Figure 2, "Diseases – Bacterial and Fungal Diseases, Virus Diseases, etc." |
| | Fujisawa '733 – FIGS. 2, 5; col. 9, ll. 3-15; col. 10, ll. 57-64, "More specifically, FIG. 5 shows a table which lists definitions of words representing the concepts. Basically, the table is composed of a column containing identification numbers …, …concept names …, and a column containing indications as to whether the expressions are primary or secondary ones." |
| | Gifford '91 – page 18, Section 3, 2nd paragraph, "An attribute is a field-value pair, where a field describes a property of a file (such as its author, or the words in its text), and a value is a string or integer." |
| | Godin '86 – page 101, Section 4, 1st paragraph, "it may be desirable to label objects by descriptors such as Designation.Ontario or Agency.Golden"; and Fig. 7. |
| | Godin '89 – page 33, col. 2, 1st paragraph, "We do not identify any term categories such as author, year or museum, although such a generalization is possible." |
| | Hermann '689 – col. 7, lines 3-11, "Correspondingly, numbers, for example, for speed limits distances and the like, may also be entered." |
| | Meadow '89 – p. 90, "SUBJECT: earthquakes", "DATE: 1984-1985" |
| | Noerr '85 – p. 209, Person, Title, Book. |
| | Parks '911 – col. 4, Table 1, Name (Jones); Type (Auto, House). |

| | |
|---|---|
| | Pollitt '83 – p. 238, Fig. 1, "ANTINEOPLASTIC DRUGS Top Level (5)   ANTIBIOTICS (8) ANTIMETABOLITES (9)" |
| | Schwartz '918 – col. 4, lines 16-22, "Each file attribute is a variable having a user-defined name such as "author", or "subject matter", and a user may assign a value to the file attribute for each file" |
| | Shneiderman '91 – p. 381, col. 2, Figure 3, "Location=Alabama OR Location = California". |
| | Thought Pattern '91 – page 4, 4th paragraph, "By creating groups, you create subsets of tabs that may be related in some way (for example, a group consisting of client names." |
| | |
| 4. A method for accessing files in accordance with claim 2, wherein the step of creating a category description table comprises the steps of:<br>(1) accepting user input defining a new category description;<br>(2) displaying the new category description;<br>(3) creating a unique category description identifier associated with the new category description; and<br>(4) storing the new category description and unique category description identifier in the category description table. | |
| | Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows:<br>01 Metal Cored Introduction<br>02 Metal Cored Spec & Mfg's Designation<br>03 Metal Cored Application Selection<br>04 Metal Cored Procedure Data" |
| | Burnaugh '66 – p. 21, "To add a new entry to the dictionary, the message is the word ADD followed by the phrase to be inserted"; p. 22, "The capability to add new terms allows the dictionary entries to be interrelated without being restricted to any one set of retrieval terms for a data base." |
| | Cochran '648 – col. 10, lines 16-33, new terms/category descriptions. |

| | |
|---|---|
| | Duval '92 – page 18, Section 3.4, sub-section 1, part a, "When a new attribute is defined, its domain and eventually some information about the meaning of the values ought to be included in the meta-data"; and part b, "When an attribute value for a particular entity is added, modified or deleted, then the information about the values actually stored in the database ought to be modified accordingly." |
| | Fujisawa '733 – FIGS. 17-18; col. 17, ll. 13-16, "The concept network editor serves for maintenance of the knowledge base by performing definition and addition of novel concepts and/or relations, alteration and deletion thereof."; col. 17, ll. 17 – col. 18, ll. 61. |
| | Gifford '91 – page 23, col. 1, 3rd paragraph, "Users could assign attributes to file system entities in addition to the attributes that are automatically assigned by transducers." |
| | Godin '86 – page 93, Section 2.1, 1st paragraph, "The editor can generate any number … of keywords he deems suitable to characterize his object"; and 2nd paragraph, "menu selection." |
| | Godin '89 - references Godin '86. |

| | |
|---|---|
| | Kleinberger '074 – col. 8, lines 31-64, FIG. 4 illustrates the process by which texts are created and saved in the textbase. Texts might be created at 56 by a word processor function associated with the program of the present invention, or by "importing" texts from files which have been created by other programs, such as by other word processor programs or texts developed from a data base search request. The user defines the keywords which he wants to use to describe that text, either by marking them in the text itself at 58 or by entering the keywords in a separate keyword list at 60. Keywords which the user has marked in the text are automatically scanned at 62 and added to the keyword list; both the text itself and the keyword list are available for editing throughout this process.  The same process is used to modify keywords defined in a text which has previously been saved in the textbase; the text is retrieved from the textbase in the normal manner (see below), and is then available for editing in the word processor.  When the user has finished entering or modifying the text, he enters a command; e.g., presses a key, to save it at 64. A number is allocated to the text at 66, based on the next available position in the text pointer file 44. The keyword list for the text is then converted to keynumbers at 68, either by finding the existing keyword in the keyword file 46 or by adding a new keyword to the file 46. The position of a keyword in the keyword file 46 corresponds to the keyword number assigned to that keyword. The text itself, together with its keyword list, is added to the text file 42 and the textnumber and list of keynumbers added to the text-keyword file 48. The index files 44, 50, 52, and 54 are then updated with the appropriate information." |
| | Schwartz '918 – col. 4, lines 26-43, "Since the file attributes are user-definable, the user can establish a new attribute whenever he recognizes a new distinguishing feature about a file"; col. 17, lines 52-54, "Attribute: an attribute name (a character string)", "AttributeIndex: unique identification for an attribute name (a number)"; and col. 271 and 272, "If attribute index inx is in the attributes array I then returns its index in the array; otherwise adds it to the array and returns its index in the array."; and col. 23, lines 28-68, GetAttributes, GetAttributeValues, GetAttributeIndex. |
| | Suzuki '89 – English translation - page 10, 2[nd] full paragraph, "In addition, in case the number of files is increased, it is expected that the kind of keyword which is not related to searching is also increased." |
| | Thought Pattern '91 – page 5, 1[st] full paragraph, "Most tab groups are created manually by you." |

| | |
|---|---|
| 7. A method for accessing files in accordance with claim 1, wherein the step of creating a search filter comprises the steps of:<br>(1) disabling category descriptions which if added to the search filter would not match the category descriptions of at least one entry in the file information directory;<br>(2) accepting user input selecting at least one category description as a component of the search filter. | |
| | Bergstresser '426 – col. 2, ll. 56-61 "A particular subset is selected for display by pushing a dedicated subset key. Additionally, an index may be provided for each subset, the display of which is selected by pushing the respective subset key. One or more sub-area keys are pushed to select a desired sub-area based on the index." |
| | Bernstein '947 – col. 1. lines 43-53, "contents of a pull-down menu typically do not change based on the state of the application at any given time (though they may be enabled or disabled/grayed)." |
| | Campbell '91, at 116, "Filters create a screen that items must pass through before they are shown in a view.  You can create filters to include or exclude items with assignments to certain categories, and you can establish a filter with one category or many in the database."<br><br>Campbell '91, at 117-120, Figures 4-25, 4-26, 4-27, and 4-28. |
| | Cochran '648 – col. 11, lines 7-25, "the list of color will be determined by the price that has been chosen." |
| | Duval '92 – Figure 2; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database.  This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – FIGS. 11-23, 25; col. 19, ll. 29-34; col. 19, ll. 41-55 "Referring to FIG. 10, the current node is moved to the concept "ARTICLE" and an instruction q is inputted to start the generation of search (retrieval) formula. The system determines the generic relationships defined for the concept "ARTICLE" inclusive of those inherited from the superclass concept to display them in the frame format, as shown in FIG. 19. … Then, the user can add more concrete information than the one being currently displayed …"; col. 19, ll. 45- col. 24, ll. 22. |

| | |
|---|---|
| | Godin '89 – page 38, Figs. 3-5, illustrating disabling category descriptions in "More specific queries" and accepting user input to select. |
| | Hermann '689 – col. 6, lines 24 – 57, inset text, "only the emphasized letters can still be selected." |
| | Meadow '89 – p. 92, FIG. 5, "Use the arrow keys to move light bar over the term you want, then Press ENTER." |
| | Noerr '85 – p. 209, 2nd paragraph, ""If a multiple choice is made at one level, the choices at the next are union of those possible.  This the choices exhibit a Boolean equivalent string of: ….The stepwise nature of the search means that earlier choices will limit those at a later stage." |
| | Pollitt '88 – Figures in succession show that terms not selected in a window are not available in subsequent windows. |
| | Suzuki '89 – English translation – page 12, 1st paragraph, "the searching can be performed with a blank searching keyword, thereby the existing keyword can be found"; and 3rd paragraph, "Accordingly, it does not happen that a further searching can not be performed since the keyword to be added like the prior art cannot be imagined." |
| | |
| 11. A method for accessing files in accordance with claim 7, wherein each category description comprises a user defined category description name and a unique category description identifier created by the computer system, and further including the step of displaying the name of each file in the file information directory having category description identifiers matching the category description identifiers of the category descriptions in the search filter. | |
| | Bergstresser '426 – col. 6, ll. 3-9 "Because display 14 will typically have insufficient capacity to display all of either an index or a subset/subarea, the display routine as shown in the flow chart of FIG. 7 may be advantageously provided. Whenever device 10 is displaying indexes or subsets/sub-areas, display routine 66 controls the portion of that information displayed on display 14." |

| | Borko '66 – p. 24, 3rd paragraph – p. 25 3rd paragraph, "selects six terms and formulates these into a search request by indicating that he would like to have displayed the list of document numbers that contains any of these six terms; that is, he combines these terms by means of and OR rather than an AND logic, although both the AND and NOT logic are also available….The system tells him how many entries in this data base (1745 abstracts) are referenced by each term.  He now orders the system to SEARCH/ and the system responds that there are 51 ENTRIES….it is clear that some documents were indexed by more than one.  The system locates these 51 documents and displays the list by identification number and index term." |
|---|---|
| | Burnaugh '66 – p. 6, "Several descriptors are specifically defined in the program to handle document data.  These are *title, *dn (16-character-maximum accession number, unique for each entry), and *abstract"; p. 16, "The display also shows the count of entries in the data base for the activated term.  The selection of a category or retrieval term with the light pen does not cause the term to be considered for the retrieval set"; "The Search mode displays a correlation between the entries and the retrieval terms….The column for the appropriate term is ticked if it references the entry." |
| | Cochran '648 – Fig. 4 and col. 7, line 22 – line 55, list of terms/category descriptions and "Certain of the lists shown in Fig. 4 are fixed in length"; Fig. 14 and col. 20, line 54 through col. 21, line 19, records, indices, identifiers, correlators, addresses; and col. 1, lines 38 – 50, "Usually terms in menus are numbered and the user types the numeric character that corresponds to the chosen term"; Fig. 3 and col. 5, lines 28 – 54, list of terms $T_0 - T_{n-1}$; and Fig. 14, col. 20, lines 54 – 63, "Each item in index a includes a two letter state code followed by the first letter of the city in the particular state." |
| | Fujisawa '733 – FIG. 25; col. 24, ll. 1-5, "The present invention also provides means for translating the knowledge expressed by the concept network into tabular form familiar for the user and allowing the retrieval on the table.  An example of such means is  illustrated in FIG. 25." |
| | Godin '89 – page 36, sections 5) and 6). |

| | |
|---|---|
| | Kleinberger '074 – col. 9, lines 24-54, "As illustrated in FIG. 6, texts are selected by scanning the text-keyword file 48 for each keyword in the search request, and building a list of the texts which match the request. This list is constructed by taking from the search request each keyword in turn at 80, looking up its keynumber at 81 in the keyword file 46, and then scanning the text-keyword file 48 to find all texts which contain that keynumber at 82. The numbers of the texts are added to the list as they are found at 82. This list is then combined at 83 with the list of texts which had been found by previous iterations of this process, which dealt with keywords mentioned in earlier parts of the keyword request. The lists are combined according to the logical operation specified by the user. At 84, the process is repeated, the list produced by each successive iteration being combined with the list created by all previous iterations, until all the keywords in the search request have been dealt with. At 85, the program checks if the user has requested that the search be limited to texts created (or modified) within certain date limits. If the user has imposed no such date limits, at 86 the text selection is terminated. If the user has requested date limits, at 87 the listed texts are checked against dates stored in the text pointer file 44 and only those texts whose creation/modification dates fall within the limits are retained.  The program then analyzes the set of texts which has been found and presents the results of that analysis. The process by which the analysis is carried out, and the manner in which the results are presented, will now be described." |
| | Pollitt '88 – p. 452, 2nd paragraph, "the titles from that combination of concepts are displayed." |
| 12. A method for accessing files in accordance with claim 11, further comprising the steps of: (1) selecting one of the displayed file names; and (2) opening the file corresponding to the selected file name. | |
| | Bergstresser '426 – col. 6, ll. 14-16 "Under display routine 66, microprocessor 52 causes display 14 to display a page of information. Initially, this will be the first such page." |
| | Borko '66 – p. 27, 5th full paragraph, "Should an immediate permanent record be wanted, it can be obtained by the command TYPE DISPLAY/." |
| | Burnaugh '66 – p. 18, "If the abstracts are requested, all the stored information for the entry is displayed." |

| | |
|---|---|
| | Cochran '648 – Claims, selecting desired data sets, selecting at least one record; col. 9, 26 – 43, record selection; col. 10, lines 5-16, selecting records; and Fig. 13, col. 20, lines 35-53. |
| | Fujisawa '733 – FIG. 25, col. 24, ll. 19-22, "The selected result is set as the current node and an instruction for displaying the document image is inputted.  Then, the document image is displayed on the CRT 500." |
| | Godin '89 – page 39, Figs. 11 and 12, "The user selects a document in the 'Documents of current query' window in order to display its contents." |
| | Hermann '689 – Fig. 6, "Does Entered Datum Match a Stored Data Record?" and "Display Matched Stored Data Record"; and col. 6, lines 10 – 66. |
| | Kleinberger '074 – col. 13, line 62 through col. 14, line 7, "The user can either review the texts indicated by the analysis, or ask for a further "expansion" of a group of texts which have not been fully analyzed. The user moves the cursor up and down on the screen to point at the text or group of texts he is interested in; and then presses a key to request that the text be displayed by the word processor or that the group be expanded.  If a text is to be displayed, its number is taken from the non-printing codes embedded in the table of contents. That number corresponds to an entry in the text pointer file 44, where the location of the text itself (within the text file 42) is indicated. The text is read from the text file and passed to the word processor for reading, editing, or printing." |
| | Meadow '89 – p. 93, 1st col. *Format control*, "we have allowed for three record formats….The design of the formats and the choice of the initial default setting can be changed"; and p. 94, first line, ""the user can revise the search or view the records" |
| | Palay '80 – p. 316, "By selecting option 2 the user can vie the abstract of the paper (*Figure 20.10*)." |
| | Parks '911 – Fig. 2, Access Nth Object, Display, Print or Store Images. |
| | Schwartz '918 – col. 1, lines 8-11, The present invention relates to computerized data storage and retrieval systems and in particular to a system for linking separate data files according to user-definable relationships." |
| | Shneiderman '91 – p. 381, col. 2, Figure 3, "RESULTING EMPLOYEES." |
| | Suzuki '89 – English translation – page 9, 3rd full paragraph, 1st-2nd sentences. |
| | |

| 13. A method for accessing files in accordance with claim 12, wherein the step of selecting a file name comprises the step of: (1) accepting user input selecting a file from the displayed file names. | |
|---|---|
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Borko '66 – p. 27, 5th full paragraph, "Should an immediate permanent record be wanted, it can be obtained by the command TYPE DISPLAY/." |
| | Burnaugh '66 – p. 18, "If the abstracts are requested, all the stored information for the entry is displayed." |
| | Cochran '648 – Claims, selecting desired data sets, selecting at least one record; col. 9, 26 – 43, record selection; col. 10, lines 5-16, selecting records; and Fig. 13, col. 20, lines 35-53. |
| | Fujisawa '733 – FIG. 25, col. 24, ll. 13-22, "The user can select the slots which is to be transformed to columns of the table. … The user may search out the desired item on the basis of sentences contained in the column "TITLE-IS". … The selected result is set as the current node and an instruction for displaying the document image is inputted.  Then, the document image is displayed on the CRT 500." |
| | Godin '89 – page 36, section 6); and page 39, Fig. 11, "The user selects a document in the 'Documents of current query' window in order to display its contents." |
| | Hermann '689 – Fig. 6, "Does Entered Datum Match a Stored Data Record?" and "Display Matched Stored Data Record"; and col. 6, lines 10 – 66. |

| | |
|---|---|
| | Kleinberger '074 – col. 13, line 62 through col. 14, line 7, "The user can either review the texts indicated by the analysis, or ask for a further "expansion" of a group of texts which have not been fully analyzed. The user moves the cursor up and down on the screen to point at the text or group of texts he is interested in; and then presses a key to request that the text be displayed by the word processor or that the group be expanded.  If a text is to be displayed, its number is taken from the non-printing codes embedded in the table of contents. That number corresponds to an entry in the text pointer file 44, where the location of the text itself (within the text file 42) is indicated. The text is read from the text file and passed to the word processor for reading, editing, or printing." |
| | Meadow '89 – p. 93, 1st col. *Format control*, "we have allowed for three record formats….The design of the formats and the choice of the initial default setting can be changed"; and p. 94, first line, ""the user can revise the search or view the records" |
| | Palay '80 – p. 316, "By selecting option 2 the user can vie the abstract of the paper (*Figure 20.10*)." |
| | Parks '911 – Fig. 2, Access Nth Object, Display, Print or Store Images. |
| | Suzuki '89 – English translation – page 9, 3rd full paragraph, 1st-2nd sentences. |
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria.  You can select individual items with the mouse by clicking on items in the list." |
| 14. A method for accessing files in accordance with claim 12 wherein the step of opening a file comprises the step of:<br>(1) testing if only one file name is displayed, and if so, then opening the file corresponding to that file name. | |
| | Fujisawa '733 – FIG. 25, col. 24, ll. 19-22, "The selected result is set as the current node and an instruction for displaying the document image is inputted.  Then, the document image is displayed on the CRT 500." |
| | Hermann '689 – Fig. 6, "Does Entered Datum Match a Stored Data Record?" and "Display Matched Stored Data Record"; and col. 6, lines 58 – 66, "If now the letter "g" is designated and entered/set, the system automatically supplements the name to the next ambiguity.  Thus the word "Daglfinger" will already appear.  The letter "P" (for space) and "S" (for street) are visually emphasized. If "S" is selected, the system automatically completes to name the "Daglfinger Strasse." |

| | |
|---|---|
| 20. A method for accessing files in a data storage system of a computer system having means for reading and writing data from the data storage system, displaying information, and accepting user input, wherein each file located on the data storage system has a file name, the method comprising the steps of: | [see body of claim] |
| (a) initially defining in the computer system at least one list having a plurality of category descriptions, each category description comprising a descriptive name, the category descriptions having no predefined hierarchical relationship with such list or each other; | |
| | Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows:<br>01 Metal Cored Introduction<br>02 Metal Cored Spec & Mfg's Designation<br>03 Metal Cored Application Selection<br>04 Metal Cored Procedure Data" |
| | Borko '66 - p. 22, 2nd full paragraph, "He sits at the inquiry station, and first interrogates the dictionary to determine which words can be used as index terms for retrieval purposes." |
| | Bouve '170 – col. 3, ll. 5-11 "As noted, the subscriber information preferably includes the coordinates of the subscriber, the characteristics of the subscriber, and other relevant information such as the address and phone number of the subscriber."; col. 4, ll. 10-15, "said data including … a characteristic for each subscriber, wherein said characteristic is common to a group of subscribers." |
| | Burnaugh '66 – p. 6, "Included in each data entry are all terms by which the entry is to be referenced. These are defined by first designating "descriptors" for the entry." |

| | |
|---|---|
| | Campbell '91, at 51-52, "A category is one of the tools used with Agenda to make items (information) more meaningful.  Categories are used in much the same way as you would mentally categorize pieces of information. . . Agenda allows you to assign items of information to one or more categories.  Agenda can even make automatic assignments to categories for you.  Once items are assigned to categories, the items can be displayed in view by one or more categories. . . You can create categories that are all on the same level.  All these categories would be grouped under the default level of Main, which is included in any Agenda file or database that you create.  If all the categories you put in the database are on the same level, they might look something like this:<br><br>      Main<br>          Initial Section<br>          Contacts<br>          Promotions<br>          Volume"<br><br>Campbell '91, at 70, "Agenda provides a direct method of creating and manipulating the data's structure though the Category Manager." |
| | Cochran '648 – Fig. 4; col. 2, line 10 – line 13, there is no single hierarchical structure in which all categories and category terms are linked - "it presents all possible decision making categories at the same time, i.e., simultaneously and usually continuously on a single computer screen"; col. 7, line 22 – line 55, list of terms/category descriptions and "Certain of the lists shown in Fig. 4 are fixed in length." |
| | Duval '92 – page 17, Section 3.3.2, 1st paragraph, "In the Captive project … we used the Medical Subject Headings (MESH) to classify audio-visual material related to medicine" – predefined list; 5th paragraph, "Users do not construct keywords themselves." |
| | Fujisawa '733 – FIGS. 2, 5; col. 9, ll. 3-15; col. 10, ll. 57-64, "More specifically, FIG. 5 shows a table which lists definitions of words representing the concepts. Basically, the table is composed of a column containing identification numbers …, …concept names …, and a column containing indications as to whether the expressions are primary or secondary ones." |

| | Gifford '91 – page 18, Section 3, 2nd paragraph, "Files stored in a semantic file system are interpreted by file type specific transducers to produce a set of descriptive attributes that enable later retrieval of the files.  An attribute is a field-value pair, where a field describes a property of a file (such as its author, or the words in its text), and a value is a string or integer." |
| | Godin '86 – page 93, Section 2.1, 1st paragraph, "A controlled keyword dictionary is not a necessity, although it can prove useful in certain situations to increase the overlap of keyword usage"; and Fig. 1, examples of keywords "Vacation, Alberta, Hunting, Ontario, Fishing." |
| | Godin '89 – page 33, col. 2, 1st paragraph, "We do not identify any term categories such as author, year or museum, although such a generalization is possible." |
| | Hermann '689 – col. 3, lines 4-8, "It may be particularly advantageous in this connection to provide an additional memory which contains all the possible data records. For a vehicle guiding system, for example, the stored street names may be filed in the memory." |
| | Kleinberger '074 – col. 8, lines 1-11, "A keyword file 46 contains variable-size records 46a listing every keyword which has been defined in the textbase. The keywords may have been defined in several different ways; for example, the author may define the keywords as the text is entered, the keywords may be defined automatically through the use of an automatic keywording feature as described below, text down-loaded from a commercial data base may have keywords already predefined, etc. A keynumber is allocated to each keyword on the basis of its position in the keyword file 46." |
| | Meadow '89 – p. 87, 2nd col., 1st full paragraph, "Formulating a search means completing a form, such as that shown in Figure 1….The search formulation consists of a set of *facets*, each consisting of a set of *terms*.  The Boolean logic implied is the union of the sets for all terms in a facet and the intersection of the facet sets"; FIG. 1, subjects have no hierarchical relationship, "seismic detection", "seismic events", and "seismology"; and p. 90, 1st col., 1st full paragraph, "The user first enters the natural language statement, which step can be omitted.  Then begins a series of selections of the category of facets (subject, author, …) and entry of the name or value of the category, as: SUBJECT: earthquakes SUBJECT: tremors …." |
| | Noerr '85 – p. 206, Section 2, para. 1, "A list of item keys (words) is displayed and this is scrolled until the desired word is on the screen.  This word is selected by pointing, and the result set is created." |

30

| | |
|---|---|
| | Palay '80 – p. 315, "Option 1 will provide a list of acronyms and keywords.  The keywords are organized as a list of options." |
| | Pollitt '83 – Fig. 1; p. 137, col. 2, last paragraph, "All the terms….. (GENERAL SARCOMA<br>      (ANGIOSARCOMA)<br>      (CARCINOSARCOMA)..."<br><br>p. 139, col. 1, last paragraph, "Frames were constructed as straightforward text files using a full screen editor and programs were written in PASCAL which read the text files and generated formatted files with elements for storing the term, the X-Y location of the start of the term, the length of the term, a selection indicator and linking information to a further name if necessary" |
| | Pollitt '88 – p. 447, Figure and 5th paragraph, categories having no hierarchical relationship between each other, "the first menu presented to the user lists the 15 categories"; p. 448, 1st Figure, categories/terms do not have a hierarchical relationship between each other. |
| | Schwartz '918 – col. 4, lines 12 through col. 6, line 63, "file-attributes," "not limited to selecting from a fixed number of predefined attributes," and col. 5, lines 9-15 "In systems of the prior art which permit the use of file and link attributes, the number and names of file and link attributes are fixed and the user can only change values of limited file and link attributes already associated with particular files and links. The user cannot undertake to establish new file or link attributes." |
| | Shneiderman '91 – category description table, p. 381, Figures 2 and 3, e.g., "Alabama, Bahamas, California"; and col. 2, 2nd paragraph, "within an attribute, multiple values can be selected in a single filter and across multiple attributes". |
| | Suzuki '89 – English translation – page 3, last paragraph, describes prior art file search method in which "All of the searching keywords should be known in advance." |
| | Thought Pattern '91 – page 4, paragraph 2, "Tabs are the means of categorization"; and page 5, 1st full paragraph, "However, ThoughtPattern maintains a group called "ALL TABS" that is a master list containing all the tabs in the file." |
| | |
| (b) thereafter accepting user input associating with a file at least one category description from at least one defined list; | |

| |
|---|
| Bergstresser '426 – Col. 4, ll. 20-36 "Information to be retrieved from device 10 is previously divided into subsets of information comprising logical groupings of related topics and stored in data ROM 56. … Indica 22 are selected to represent, describe and/or suggest the description of a particular subset."; col. 4, ll. 37-66, particularly "For example, indica 26 may be the numerals zero through nine. Then the index for metal cored could be as follows:<br>01 Metal Cored Introduction<br>02 Metal Cored Spec & Mfg's Designation<br>03 Metal Cored Application Selection<br>04 Metal Cored Procedure Data" |
| Bouve '170 – col. 3, ll. 5-11 "As noted, the subscriber information preferably includes the coordinates of the subscriber, the characteristics of the subscriber, and other relevant information such as the address and phone number of the subscriber."; col. 4, ll. 10-15, "said data including … a characteristic for each subscriber, wherein said characteristic is common to a group of subscribers." |
| Burnaugh '66 – p. 6 – p. 7, An example of a document entry is as follows: *dn AD-276 285 // *corp-author General Electric Co., Cincinnati, Ohio //." |
| Campbell '91, at 8, "You can categorize a task by placing an entry in any of the categories shown at the top of your screen. Once you have made an entry to categorize a task, Agenda remembers it and supplies this entry the next time it thinks you want the same type of categorization."<br><br>Campbell '91, at 9, "You use categories to classify the items you enter in Agenda. Although it is fine to use the PLANNER file with its established categories, you may need to add or delete categories to make the file more closely match your needs."<br><br>Campbell '91, at 58, "You can use a column to show existing category assignments or to create additional assignments." |
| Cochran '648 – Fig. 14 and col. 20, line 54 through col. 21, line 19, records, indices, identifiers, correlators, addresses; Fig. 3 and col. 5, lines 28 – 54, list of terms $T_0 – T_{n-1}$; and Fig. 14, col. 20, lines 54 – 63, "Each item in index a includes a two letter state code followed by the first letter of the city in the particular state"; col. 10, lines 16-33, new terms/category descriptions; and col. 19, lines 47-59, new records. |

| | |
|---|---|
| | Duval '92 – page 17, Section 3.3.2, 2nd paragraph, "The classification of a document in the structure can then be represented by the set of keywords identifying the nodes that correspond to the topics treated in the document. This set of keywords can be stored in the database to describe the content of the document." |
| | Gifford '91 – page 18, Section 3, 5th paragraph, "A transducer is a filter that takes as input the contents of a file, and outputs the file's entities and corresponding attributes"; Fig. 2; page 20, col. 1, 1st paragraph, "The contents of a value virtual directory is a set of entities, one for each entity in the universe that has the attribute described by the name of the value virtual directory and its parent field virtual directory"; page 20, col. 2, 3rd paragraph, "The indexing process is responsible for keeping the index of file system contents up-to-date"; and page 23, col. 1, 3rd paragraph, "Users could assign attributes to file system entities in addition to the attributes that are automatically assigned by transducers." |
| | Godin '86 – page 93, Section 2.1, 1st paragraph, "The editor can generate any number … of keywords he deems suitable to characterize his object"; and 2nd paragraph, "menu selection." |
| | Godin '89 – page 33, col. 2, 1st paragraph. |
| | Palay '80 – p. 315, "The fourth option leads to a list of categories under which the current article has been classified.  These categories are options that point back into the classification hierarchy." |
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "index", "search terms", "object names"; "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |
| | Schwartz '918 – Background (col. 1, line 8 through col. 4, line 9); col. 4, lines 12-25, "characterize stored data files ("nodes") according to user-definable "file attributes"; col. 4, lines 26-43; col. 10, lines 19-65, "The machine 14 identifies each data file (node) by two parameters: "NodeIndex", a unique code associated with the node, and "Time", a number determined according to the date and time that the node was created." |
| | Suzuki '89 – English translation – page 3, 3rd paragraph, ""accordingly, when a desired file is extracted from database, firstly, a keyword probably included in the file (this keyword is referred as a searching keyword) should be inputted." |
| | Thought Pattern '91 – page 4, 3rd paragraph, "Tabs can be added to or removed from items." |

| | |
|---|---|
| | Williams '992 – col. 5, lines 50-57, documents and attributes, document profile information; col. 6, lines 30-39, "Document 1 has attributes X, Y, and Z." |
| (c) storing in the data storage system a file record containing at least the file name, file location information, and the associated category descriptions for the file; | |
| | Bergstresser '426 – col. 2, ll. 14-17 "The information of interest has previously been categorized into subsets and sub-areas of subsets and each subset has an index indicating the sub-areas of each subset. This information is stored in the storage means." |
| | Bouve '170 – col. 3, ll. 25-30 "A similar process is illustrated in FIG. *3a* with respect to the subscriber information. The primary data base means 10 generates a set of subscribers within a predetermined area of the proposed base station, and the information including the X and Y coordinates of the subscribers is compressed." |
| | Burnaugh '66 – p. 6 – p. 7, An example of a document entry is as follows: *dn AD-276 285 //  *corp-author General Electric Co., Cincinnati, Ohio //"; and p. 7, "As the table of retrieval terms is compiled, each entry generates a list of pointers to the stored information referenced by that entry." |
| | Campbell '91, at  7, "Figure 1-3 shows all the to-do items that you have entered and the categorizations that Agenda was able to make on its own." <br><br> Campbell '91, at 33, "Before entering an item in Agenda, you must start the program and have a file active.  You are not restricted to a single file with Agenda; you can create as many separate files as you wish.  Multiple files can help organization of your information, but only one file can opened at a time." |
| | Cochran '648 – Fig. 14 and col. 20, line 54 through col. 21, line 19, records, indices, identifiers, terms, correlators, addresses. |
| | Duval '92 – page 17, Section 3.3.2, 2nd paragraph, "The classification of a document in the structure can then be represented by the set of keywords identifying the nodes that correspond to the topics treated in the document. This set of keywords can be stored in the database to describe the content of the document." |

| | |
|---|---|
| | Fujisawa '733 – FIG. 9; col. 12, ll. 21-40, "Next, a table D for defining document images will be described with reference to FIG. 9. … As will be apparent, it is possible to combine all the concepts with respective document images. …Further, a single concept ay be annexed with a plurality of different documents." |
| | Gifford '91 – page 18, Section 3, 5th paragraph, "A transducer is a filter that takes as input the contents of a file, and outputs the file's entities and corresponding attributes"; Fig. 2; page 20, col. 1, 1st paragraph, "The contents of a value virtual directory is a set of entities, one for each entity in the universe that has the attribute described by the name of the value virtual directory and its parent field virtual directory"; and page 20, col. 2, 3rd paragraph, "The indexing process is responsible for keeping the index of file system contents up-to-date." |
| | Godin '89 – page 33, Fig. 1, document-term relationship; and page 36, sections 5) and 6). |
| | Hermann '689 – col. 6, lines 10-19, "Particularly in connection with the entering of letter sequences, a further embodiment of the invention is particularly useful. In this embodiment, the possible sequences of letters are stored and filed in an assigned memory 7 as shown in FIG. 6. Those letter sequences are possible in this case which are documented in the system in any manner. In the case of a navigation system, this means that the memory contains the street names or city names of the existing city maps or general maps." |
| | Kleinberger '074 – col. 8, lines 12-19, "An index of which texts contain which keywords is kept in text keyword file 48. This file contains a variable-size record 48a for each text in the textbase, the entries being in the form of the number of the text being referred to, followed by a list of the keynumbers of the keywords associated with that text, followed by an end marker to indicate the end of that list and then the entry for the next text." |
| | Meadow '89 – p. 93, 1st col. 4th paragraph, links to records because records are viewed, "The searcher's evaluations of records viewed while browsing are a valuable source of feedback to the searcher." |
| | Noerr '85 – See, Fig. 2, Title, Author, Subject. |
| | Palay '80 – p. 315, "The fourth option leads to a list of categories under which the current article has been classified.  These categories are options that point back into the classification hierarchy." |

| | |
|---|---|
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "index", "search terms", "object names"; "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |
| | Schwartz '918 – Background (col. 1, line 8 through col. 4, line 9); col. 4, lines 12-25, "characterize stored data files ("nodes") according to user-definable "file attributes"; col. 4, lines 26-43; col. 10, lines 19-65, "The machine 14 identifies each data file (node) by two parameters: "NodeIndex", a unique code associated with the node, and "Time", a number determined according to the date and time that the node was created." |
| | Suzuki '89 – English translation - page 14, Fig. 2. |
| | Thought Pattern '91 – page 4, 3[rd] paragraph, "Tabs can be added to or removed from items." |
| | Williams '992 – col. 5, lines 50-57, documents and attributes, document profile information; col. 6, lines 30-39, "Document 1 has attributes X, Y, and Z." |
| | |
| (d) displaying from each defined list, as selectable items, only those category descriptions associated with at least one file; | |
| | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Campbell '91, at 117, Figure 4-26. |
| | Cochran '648 – col. 2, lines 40-52; col. 10, lines 16-33, dynamic lists; col. 4, lines 53-68, "positioning of locations"; and col. 8, lines 31-59, "position on the screen." |

| | |
|---|---|
| | Duval '92 – page 20, Section 4.2 Document Retrieval: a Practical Implementation, 1st paragraph, "navigational and query approach"; Figure 2; page 21, 2nd paragraph, "A query to the database can be constructed by selecting topics during navigation"; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database. This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – col. 2, ll. 62-68; col. 3, ll. 10-22, "For registration of new documents, it is necessary to input the subject matter and the nature or class thereof in addition to the entry of the bibliographic items (author's name, title, the sources and others)."; col. 3, ll. 22 – 68. |
| | Gifford '91 – page 18, col. 2, 7th paragraph through page 19, col. 1, "The associative access interface to a semantic file system is based upon queries that describe desired attributes of entities.  A query is a description of desired attributes that permits a high degree of selectivity in locating entities of interest.  The result of a query is a set of files and/or directories that contain the entities described.  Queries are Boolean combinations of attributes, where each attribute describes the desired value of a field.  It is also possible to ask for all of the values of a given field in a query result set.  The values of a field can be useful when narrowing a query to eliminate entities that are not of interest." |
| | Godin '86 – page 96, Fig. 3; page 101, Fig. 6(a)(b); and page 103, Fig. 8. |
| | Godin '89 – page 38, Figs. 3-5, "More specific queries" window. |
| | Hermann '689 – col. 6, lines 24 – 57, inset text, "only the emphasized letters can still be selected" |
| | Meadow '89 – p. 93, FIG. 7, facets are provided by the system and therefore only exist if a record exists that has that facet, "seismic detection  5126", "seismic events 432", "seismology  1856". |
| | Pollitt '83 – p. 137, first column, ""A total of 41 frames have been built into the hierarchy where the terms displayed on a particular frame are either high level terms that need expansion, end-terms for searching Medline or terms that would be translated into sub-headings for the modification of other terms and so on." |
| | Pollitt '88 – p. 454, "MenUSE guarantees to present a description and a non-zero number of references for each selected concept as a concept will only appear on a menu if there are references on that concept in the database." |
| | Suzuki '89 – English translation - page 14, Figs. 2 and 3. |

| | |
|---|---|
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria.  You can select individual items with the mouse by clicking on items in the list." |
| | |
| (e) accepting user positional input defining a search filter of at least one category description selected from at least one displayed defined list; | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Borko '66 – p. 24, 3rd paragraph – p. 18, "This display defines the ten light-pen actions that are available to the user"; p. 25 3rd paragraph, "selects six terms and formulates these into a search request by indicating that he would like to have displayed the list of document numbers that contains any of these six terms; that is, he combines these terms by means of and OR rather than an AND logic, although both the AND and NOT logic are also available.…The system tells him how many entries in this data base (1745 abstracts) are referenced by each term.  He now orders the system to SEARCH/ and the system responds that there are 51 ENTRIES.…it is clear that some documents were indexed by more than one. The system locates these 51 documents and displays the list by identification number and index term." |
| | Bouve '170 – col. 1, ll. 42-59; col. 2, ll. 60-65 "In operation, a user selects one of the input keys 12 corresponding to the characteristic of the organization desired. For example, if a key labeled "Drugstores" is activated, internal electronic means in the base station 2 searches its data base of subscribers for the group of subscribers which are drugstores." |
| | Burnaugh '66 – p. 5, "light pens"; p. 14, "A category is selected (for learning associated retrieval terms) by firing the light pen on any part of the category definition"; p. 16, "The retrieval mode is designated by selecting the respective activation character with the light pen." |

| | |
|---|---|
| | Campbell '91, at 116, "You can create filters to include or exclude items with assignments to certain categories, and you can establish a filter with one category or many in the database.  Normally the categories are joined with an implied 'and' as Agenda processes the items against the current filter screen to create a view.  In other words, for an item to be displayed when more than one filter category is chosen, the item must possess all the necessary category assignments to be displayed in the view." |
| | Cochran '648 – col. 2, lines 40-47; col. 10, lines 16-33, dynamic lists; col. 4, lines 53-68, "positioning of locations"; and col. 8, lines 31-59, "position on the screen." |
| | Duval '92 – page 20, Section 4.2 Document Retrieval: a Practical Implementation, 1st paragraph, "navigational and query approach"; Figure 2; page 21, 2nd paragraph, "A query to the database can be constructed by selecting topics during navigation"; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database. This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – FIGS. 11-23, 25; col. 19, ll. 29-34; col. 19, ll. 41-55 "Referring to FIG. 10, the current node is moved to the concept "ARTICLE" and an instruction q is inputted to start the generation of search (retrieval) formula. The system determines the generic relationships defined for the concept "ARTICLE" inclusive of those inherited from the superclass concept to display them in the frame format, as shown in FIG. 19. … Then, the user can add more concrete information than the one being currently displayed …"; col. 19, ll. 45- col. 24, ll. 22. |
| | Godin '86 – page 93, Section 2.1, 2nd paragraph, "menu selection." |
| | Godin '89 – page 38, Fig. 3, pointing and clicking with the mouse. |

| | |
|---|---|
| | Hermann '689 - col. 3, lines 8-18, "For the input of the desired street name, the visual aid may now be designed such that, during the inputting of the individual letters of the street name, in front of each next letter, only those letters are visually emphasized which are part of a street name stored and filed in the memory. This not only accelerates the inputting of the street name, but it is also achieved that only those street names can be entered which are present in the memory. The vehicle user can therefore be sure that the street name entered by him is actually present in the memory"; and col. 6, lines 46-52, "On the video screen, all those letters are now visually emphasized which are present in second place of all the street names stored in the memory starting with letter "d". In this case, they are, for example, the letters "a", "e", "i", "o", "r" and "u". The designation of the letter "a" is then made and entered/set by means of the enter function." |
| | Meadow '89 – p. 92, FIG. 5, "Use the arrow keys to move light bar over the term you want, then Press ENTER." |
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |
| | Pollitt '83 – p. 139, 3. Touch Term Selection, "The advantage of the presentation described in Section 2 is that the user need not type but has only to indicate a term using some mechanism.  Indicating a term may cause it to be part of a search specification or lead on to more detailed specification.  This overcomes one of the physical obstacles to online retrieval, the problem of having to type, which is a significant obstacle in medicine with such rich vocabulary amply demonstrated by the first disease term in FRAME 21 above"; col. 2, last paragraph through p. 140, "The programming techniques adopted using PASCAL were typical, using stacks to establish which frames were to be visited and a trace of the frames visited to allow backtracking to take place, the switching of Boolean flags held against each term on the formatted record for the frame to indicate selection and deselection and to act as the memory of selections." |

| | |
|---|---|
| | Pollitt '88 – p. 447, 1st paragraph, "Menus present the user with a view of the database. The concept names are qualified by two figures, the first indicating the number of references in the database for that concept and the second giving the number of concepts beneath that displayed on the current menu….These menus provide a most effective browsing tool"; and 4th paragraph, "The user highlights potential concepts for selection by moving a mouse." |
| | Shneiderman '91 – p. 381, Figures 2 and 3, Scrolling list for selecting attribute values. |
| | Suzuki '89 – English translation – page 6, 1st and 2nd paragraphs; and page 7, 3rd paragraph, "The cursor 21 is moved to a desired keyword for assignment by moving the mouse 3." |
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria. You can select individual items with the mouse by clicking on items in the list." |
| | |
| (f) automatically disabling, in the computer system, selectability of all other category descriptions in each displayed list that do not have associated files which are also associated with the category descriptions of the defined search filter; | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Bernstein '947 – col. 1. lines 43-53, "contents of a pull-down menu typically do not change based on the state of the application at any given time (though they may be enabled or disabled/grayed)." |
| | Campbell '91, at 116, "In other words, for an item to be displayed when more than one filter category is chosen, the item must possess all the necessary category assignments to be displayed in the view. In a filter, a plus symbol next to the category means the item must be assigned to the category, and a minus symbol means the item must *not* be assigned to the category." |

41

| | |
|---|---|
| | Cochran '648 – col. 11, lines 7-25, "the list of color will be determined by the price that has been chosen." |
| | Duval '92 – page 20, Section 4.2 Document Retrieval: a Practical Implementation, 1st paragraph, "navigational and query approach"; Figure 2; page 21, 2nd paragraph, "A query to the database can be constructed by selecting topics during navigation"; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database. This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – FIGS. 11-23, 25; col. 19, ll. 29-34; col. 19, ll. 41-55 "Referring to FIG. 10, the current node is moved to the concept "ARTICLE" and an instruction q is inputted to start the generation of search (retrieval) formula. The system determines the generic relationships defined for the concept "ARTICLE" inclusive of those inherited from the superclass concept to display them in the frame format, as shown in FIG. 19. … Then, the user can add more concrete information than the one being currently displayed …"; col. 19, ll. 45- col. 24, ll. 22. |
| | Godin '86 – page 93, Section 2.1, 2nd paragraph, "Traditional search methods for this kind of database include menu selections … or using an inverted file (list of keywords), possibly with Boolean queries"; page 96, Section 2.3, 1st and 2nd paragraphs, "browsing," "search context," "define fewer objects"; Fig. 3; and page 97, Fig. 4 and Table 1. |
| | Godin '89 – page 38, Figs. 3-5, "More specific queries" window shows only those descriptions that have a file associated with the descriptions. |
| | Hermann '689 – col. 6, lines 24 – 57, inset text, "only the emphasized letters can still be selected." |
| | Meadow '89 – p. 93, FIG. 7, facets are provided by the system and therefore only exist if a record exists that has that facet, "seismic detection  5126", "seismic events 432", "seismology  1856". |
| | Noerr '85 – p. 209, 2nd paragraph, ""If a multiple choice is made at one level, the choices at the next are union of those possible.  This the choices exhibit a Boolean equivalent string of: ….The stepwise nature of the search means that earlier choices will limit those at a later stage"; "ninth paragraph, "Each "browse-select" and "link" create a new set of records to investigate or to use as the start point for another cycle.  This allows long paths to be followed.  These paths may be across many item types, or may loop between a few." |

| | |
|---|---|
| | Pollitt '83 – p. 137, col. 1, 2. An End User Interface based on MeSH, ""For example, it is necessary to hide the use of sub-headings so as to present a uniform term selection procedure and to better indicate the meaning of a particular term when it refers to a less specific set of references than its name implies." |
| | Pollitt '88 - p. 454, "MenUSE guarantees to present a description and a non-zero number of references for each selected concept as a concept will only appear on a menu if there are references on that concept in the database." |
| | Suzuki '89 – English translation – page 6, 3rd full paragraph, "the kind of keyword which is not related to the previously inputted searching keyword and the frequency … are indicated"; and Fig. 9 and page 11, 2nd full paragraph. |
| | |
| (g) searching in the computer system the category descriptions of each stored file record for a logical match to the category descriptions of the defined search filter; | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. … The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Borko '66 – p. 24, 3rd paragraph – p. 25 3rd paragraph, "selects six terms and formulates these into a search request by indicating that he would like to have displayed the list of document numbers that contains any of these six terms; that is, he combines these terms by means of and OR rather than an AND logic, although both the AND and NOT logic are also available….The system tells him how many entries in this data base (1745 abstracts) are referenced by each term.  He now orders the system to SEARCH/ and the system responds that there are 51 ENTRIES….it is clear that some documents were indexed by more than one.  The system locates these 51 documents and displays the list by identification number and index term." |

| | |
|---|---|
| | Bouve '170 – col. 1, ll. 42-59; col. 2, ll. 60-65 "In operation, a user selects one of the input keys 12 corresponding to the characteristic of the organization desired. For example, if a key labeled "Drugstores" is activated, internal electronic means in the base station 2 searches its data base of subscribers for the group of subscribers which are drugstores." |
| | Burnaugh '66 – p. 16, "The Search mode displays a correlation between the entries and the retrieval terms." |
| | Campbell '91, at 116, "Normally the categories are joined with an implied 'and' as Agenda processes the items against the current filter screen to create a view.  In other words, for an item to be displayed when more than one filter category is chosen, the item must possess all the necessary category assignments to be displayed in the view."

Campbell '91, at 118, "A second example of filters uses a mutually exclusive group as a filter.  In this example, assume that you want a listing of all supervisors by department.  You know that a supervisor has to have a job classification 1A or 1B.  Therefore, you want to filter into the view all employees who are classified as 1A or 1B." |
| | Cochran '648 – col. 3, lines 34-44, search terms; Fig. 4 and col. 8, line 31 through col. 9, line 43. |
| | Duval '92 – page 20, Section 4.2 Document Retrieval: a Practical Implementation, 1st paragraph, "navigational and query approach"; Figure 2; page 21, 2nd paragraph, "A query to the database can be constructed by selecting topics during navigation"; and page 21, 3rd paragraph, "The numbers that appear in round brackets after the topic name indicate how many different audio-visual entities …about the topic are described in the database. This information can be very important as it enables a user to refine or broaden his topic identification criteria, before even submitting the query to the database." |
| | Fujisawa '733 – FIGS. 11-23, 25; col. 19, ll. 29-34; col. 19, ll. 41-55 "Referring to FIG. 10, the current node is moved to the concept "ARTICLE" and an instruction q is inputted to start the generation of search (retrieval) formula. The system determines the generic relationships defined for the concept "ARTICLE" inclusive of those inherited from the superclass concept to display them in the frame format, as shown in FIG. 19. … Then, the user can add more concrete information than the one being currently displayed …"; col. 19, ll. 45- col. 24, ll. 22. |

| | |
|---|---|
| | Gifford '91 – page 18, col. 2, 7th paragraph through page 19, col. 1, "The associative access interface to a semantic file system is based upon queries that describe desired attributes of entities. A query is a description of desired attributes that permits a high degree of selectivity in locating entities of interest. The result of a query is a set of files and/or directories that contain the entities described. Queries are Boolean combinations of attributes, where each attribute describes the desired value of a field. It is also possible to ask for all of the values of a given field in a query result set. The values of a field can be useful when narrowing a query to eliminate entities that are not of interest." |
| | Godin '86 – page 93, Section 2.1, 2nd paragraph, "Traditional search methods for this kind of database include menu selections … or using an inverted file (list of keywords), possibly with Boolean queries"; page 96, Section 2.3, 1st and 2nd paragraphs, "browsing," "search context," "define fewer objects"; Fig. 3; and page 97, Fig. 4 and Table 1. |
| | Godin '89 – page 38, Figs. 3-8, illustrating search filters and heading entitled "More specific queries" which are available to a user to ensure there is guaranteed to be at least one entry. |
| | Hermann '689 – col. 6, lines 24 – 57. |
| | Kleinberger '074 – col. 9, lines 6-19, "The procedure by which the user searches the textbase to find a particular text or texts is illustrated in FIG. 5. The user initially enters his search request at 72, in the form of the keyword or keywords which describe the information he is looking for. Boolean combinations or keywords may be used in the description to logically describe the set of texts which is being searched for. If the user has asked that similar words or pre-defined "equivalent" words be substituted into his search request, the substitution is made at this time. (This process is described below and in FIGS. 12 through 14.) The program then searches the textbase at 74 to locate all texts which match the search request, as is shown in further detail in FIG. 6. |
| | Meadow '89 – p. 92, Translation and Transmission of a Search, ""When the user releases the search, it is translated into the language of the target database search system"; Display of Results, "As the search results are received, they are posted on the table used to represent the search (Figure 6) so that the searcher sees the result of each term and each facet, as well as the whole search." |

45

| | |
|---|---|
| | Noerr '85 – p. 209, 2nd paragraph, ""If a multiple choice is made at one level, the choices at the next are union of those possible.  This the choices exhibit a Boolean equivalent string of: ….The stepwise nature of the search means that earlier choices will limit those at a later stage"; "ninth paragraph, "Each "browse-select" and "link" create a new set of records to investigate or to use as the start point for another cycle.  This allows long paths to be followed.  These paths may be across many item types, or may loop between a few." |
| | Palay '80 – p. 320, section 20.3.1, "Instead of producing a list of entries, the new search procedure will be used to restrict the view of the database.  For example, if the user is again at Artificial Intelligence, and he decides he only wants to see information related to Games, then by specifying that parameter the user will only be shown entries in the system that do relate to Games.  For example, in *Figure 20.8* only options 1 and 3 would be included in the entries list.  Instead of actually doing the search, the parameters would be used to remove, from the view of the user, all unrelated entries.  At any time the user may refine or expand the scope of his search." |
| | Parks '911 – col. 3, line 59 through col. 4, line 11, "Each entry in the central index corresponding to a search term, will include one or more object names, the corresponding object location, a description of the contents of the object, and the number of pages represented by that object in its respective storage device." |
| | Pollitt '88 - p. 454, "MenUSE guarantees to present a description and a non-zero number of references for each selected concept as a concept will only appear on a menu if there are references on that concept in the database." |
| | Schwartz '918 – col. 5, line 47 through col. 6, line 2, "The system then identifies all files characterized by the selected file attribute values." |
| | Shneiderman '91 – p. 381, col. 2, "Our approach was to apply the metaphor of water flowing from left to right through a series of pipes and filters, where each filter lets through only the appropriate documents and the pipe layout indicates relationships of AND or OR.  ANDS are shown as a linear sequence of filters, suggesting the successive application of required criteria (Figure 2).  As the flow passes through each filter the flow is reduced ….When the parallel paths converge the width of the flow reflects the size of the union of the document sets." |
| | Suzuki '89 – English translation – page 11, last paragraph through page 12. |

| | |
|---|---|
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria.  You can select individual items with the mouse by clicking on items in the list." |
| | |
| (h) displaying the file names of all file records having category descriptions that logically match each category description of the defined search filter. | |
| | Bergstresser '426 – FIGS. 5 and 7, col. 2, ll. 54-61; col. 5, ll. 18-37 "microprocessor 52 first displays on display 14 the index of the particular subset chosen according to which of the subset keys 20 were pressed. …  The index would continue to be displayed until the desired sub-area keys 24 (or a subset key 20 or calculator key 34) were pushed. … Display of the selected sub-area would continue until a subset key 20 or calculator key 34 was pressed. It is of course understood, that if a subset was small enough, no index would be needed and the subset could be directly displayed."; col. 6, ll. 3-9. |
| | Borko '66 – p. 24, 3rd paragraph – p. 25 3rd paragraph, "selects six terms and formulates these into a search request by indicating that he would like to have displayed the list of document numbers that contains any of these six terms; that is, he combines these terms by means of and OR rather than an AND logic, although both the AND and NOT logic are also available….The system tells him how many entries in this data base (1745 abstracts) are referenced by each term.  He now orders the system to SEARCH/ and the system responds that there are 51 ENTRIES….it is clear that some documents were indexed by more than one.  The system locates these 51 documents and displays the list by identification number and index term." |
| | Bouve '170 – col. 3, ll. 42-48 "The data regarding the selected group of subscribers is then decompressed and the location of the subscribers are overlaid onto the map also. A list of the subscribers is separately provided, and the 45 map having a location of the kiosk and the businesses overlaid thereon and the list of the selected group of subscribers is then printed and dispensed." |
| | Burnaugh '66 – p. 16, "The Search mode displays a correlation between the entries and the retrieval terms." |
| | Campbell '91, at 118, Figure 4-27.<br><br>Campbell '91, at 120, Figure 4-29. |
| | Cochran – '648 – col. 3, lines 7-18, "display present set of records." |

| | |
|---|---|
| | Duval '92 – page 21, Section 4.4, "Based on a review of these images, the user can select that multimedia material that seems best suited for his purposes and order it from the copyright holder." |
| | Fujisawa '733 – FIG. 25, col. 24, ll. 13-22, "The user can select the slots which is to be transformed to columns of the table. … The user may search out the desired item on the basis of sentences contained in the column "TITLE-IS". … The selected result is set as the current node and an instruction for displaying the document image is inputted.  Then, the document image is displayed on the CRT 500." |
| | Godin '86 - page 96, Fig. 3; page 101, Fig. 6(a)(b); and page 103, Fig. 8. |
| | Godin '89 – page 38, Figs. 3-8, illustrating search filters and heading entitled "More specific queries" which are available to a user to ensure there is guaranteed to be at least one entry. |
| | Hermann '689 – Fig. 6, "Does Entered Datum Match a Stored Data Record?" and "Display Matched Stored Data Record"; and col. 6, lines 58 – 66. |

| | Kleinberger '074 – col. 9, lines 19-51, "At 76, the program analyzes the set of texts which are found to satisfy the search request as shown in FIGS. 7 and 10, and at 78, the program displays the results of this analysis at the user's display terminal (screen) as shown in FIG. 8.  As illustrated in FIG. 6, texts are selected by scanning the text-keyword file 48 for each keyword in the search request, and building a list of the texts which match the request. This list is constructed by taking from the search request each keyword in turn at 80, looking up its keynumber at 81 in the keyword file 46, and then scanning the text-keyword file 48 to find all texts which contain that keynumber at 82. The numbers of the texts are added to the list as they are found at 82. This list is then combined at 83 with the list of texts which had been found by previous iterations of this process, which dealt with keywords mentioned in earlier parts of the keyword request. The lists are combined according to the logical operation specified by the user. At 84, the process is repeated, the list produced by each successive iteration being combined with the list created by all previous iterations, until all the keywords in the search request have been dealt with. At 85, the program checks if the user has requested that the search be limited to texts created (or modified) within certain date limits. If the user has imposed no such date limits, at 86 the text selection is terminated. If the user has requested date limits, at 87 the listed texts are checked against dates stored in the text pointer file 44 and only those texts whose creation/modification dates fall within the limits are retained.  The program then analyzes the set of texts which has been found and presents the results of that analysis." |
| | Meadow '89 - p. 93, FIG. 7, facets are provided by the system and therefore only exist if a record exists that has that facet, "seismic detection  5126", "seismic events  432", "seismology  1856". |
| | Palay '80 – p. 320, section 20.3.1, "Instead of producing a list of entries, the new search procedure will be used to restrict the view of the database.  For example, if the user is again at Artificial Intelligence, and he decides he only wants to see information related to Games, then by specifying that parameter the user will only be shown entries in the system that do relate to Games.  For example, in *Figure 20.8* only options 1 and 3 would be included in the entries list.  Instead of actually doing the search, the parameters would be used to remove, from the view of the user, all unrelated entries.  At any time the user may refine or expand the scope of his search." |

| | |
|---|---|
| | Parks '911 – Fig. 2, Access Nth Object, Display, Print or Store Images. |
| | Pollitt '88 – p. 452, 2nd paragraph, "the titles from that combination of concepts are displayed." |
| | Schwartz '918 – col. 5, line 47 through col. 6, line 2, "The system then identifies all files characterized by the selected file attribute values." |
| | Suzuki '89 – English translation – page 9, 3rd full paragraph, 1st-2nd sentences. |
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria.  You can select individual items with the mouse by clicking on items in the list." |
| | |
| 21. The method for accessing files of claim 20, further including the steps of:<br>(a) accepting user input selecting at least one file from the displayed file names;<br>(b) accessing each selected file on the data storage system using the file location information from the file record associated with each corresponding selected file. | |
| | Borko '66 – p. 27, 5th full paragraph, "Should an immediate permanent record be wanted, it can be obtained by the command TYPE DISPLAY/." |
| | Bouve '170 – col. 3, ll. 42-48 "The data regarding the selected group of subscribers is then decompressed and the location of the subscribers are overlaid onto the map also. A list of the subscribers is separately provided, and the 45 map having a location of the kiosk and the businesses overlaid thereon and the list of the selected group of subscribers is then printed and dispensed." |
| | Burnaugh '66 – p. 18, "If the abstracts are requested, all the stored information for the entry is displayed." |

| | |
|---|---|
| | Campbell '91, at 12-13, "One advantage Agenda offers over other information products is its ability to allow you to view the same data in many different ways.  You do this by using categories established in the file and assigning individual items to one or more categories.  Agenda allows you to define views and specify exactly which categories of information to show and in what order to present the items in these categories.  The PLANNER file you have been working with has many different views defined.  You can choose to look at a view that displays items by activity.   You can also look at calls, tasks for next week, people, and items completed this week."<br><br>Campbell '91, at 84, "A view of an Agenda database is your definition of the information in the Agenda file that you want to see.  When you define a view to Agenda it is as if you have told Agenda what folders to pull form its large file cabinet of information.  Since you can determine exactly what Agenda shows in a view, views give you the capability of creating one Agenda database as if it were many databases.  At any time you can configure the exact view you need to meet your information needs." |
| | Cochran '648 – Claims, selecting desired data sets, selecting at least one record; col. 9, 26 – 43, record selection; col. 10, lines 5-16, selecting records; and Fig. 13, col. 20, lines 35-53. |
| | Duval '92 – page 21, Section 4.4, "Based on a review of these images, the user can select that multimedia material that seems best suited for his purposes and order it from the copyright holder." |
| | Fujisawa '733 – FIG. 25, col. 24, ll. 13-22, "The user can select the slots which is to be transformed to columns of the table. … The user may search out the desired item on the basis of sentences contained in the column "TITLE-IS". … The selected result is set as the current node and an instruction for displaying the document image is inputted.  Then, the document image is displayed on the CRT 500." |
| | Godin '86 – page 93, Section 2.1, 2[nd] paragraph, "Traditional search methods for this kind of database include menu selections … or using an inverted file (list of keywords), possibly with Boolean queries"; page 96, Section 2.3, 1[st] and 2[nd] paragraphs, "browsing," "search context," "define fewer objects"; Fig. 3; and page 97, Fig. 4 and Table 1. |

| | |
|---|---|
| | Godin '89 – page 36, section 6); and page 39, Figs. 11 and 12, "The user selects a document in the 'Documents of current query' window in order to display its contents." |
| | Hermann '689 – Fig. 6, "Does Entered Datum Match a Stored Data Record?" and "Display Matched Stored Data Record"; and col. 6, lines 58 – 66. |
| | Kleinberger '074 – col. 13, line 62 through col. 14, line 7, "The user can either review the texts indicated by the analysis, or ask for a further "expansion" of a group of texts which have not been fully analyzed. The user moves the cursor up and down on the screen to point at the text or group of texts he is interested in; and then presses a key to request that the text be displayed by the word processor or that the group be expanded.  If a text is to be displayed, its number is taken from the non-printing codes embedded in the table of contents. That number corresponds to an entry in the text pointer file 44, where the location of the text itself (within the text file 42) is indicated. The text is read from the text file and passed to the word processor for reading, editing, or printing." |
| | Meadow '89 – p. 93, 1st col. *Format control*, "we have allowed for three record formats….The design of the formats and the choice of the initial default setting can be changed." |
| | Palay '80 – p. 316, "By selecting option 2 the user can vie the abstract of the paper (*Figure 20.10*)." |
| | Parks '911 – Fig. 2, Access Nth Object, Display, Print or Store Images. |
| | Schwartz '918 – col. 1, lines 8-11, The present invention relates to computerized data storage and retrieval systems and in particular to a system for linking separate data files according to user-definable relationships." |
| | Suzuki '89 – English translation – page 9, 3rd full paragraph, 1st-2nd sentences. |
| | Thought Pattern '91 – page 11, 1st paragraph, "The List View displays the list of items that match the current search criteria.  You can select individual items with the mouse by clicking on items in the list." |
| | |